## GENERAL NOTES TO MONTHLY OPERATING REPORT

This Monthly Operating Report ("MOR") has been prepared by the Debtor's current management with the assistance of certain of its professionals. The Debtor has endeavored to ensure that this MOR is accurate and complete. The Debtor notes, however, the following matters with respect to the preparation of this MOR.

1.  The Debtor's proposed Chief Restructuring Officer ("CRO") was appointed on or about June 7, 2018. Accordingly, the CRO has limited "institutional knowledge" regarding the Debtor's pre-petition financial affairs.

2.  The Debtor has prepared information contained in the MOR regarding the Debtor's pre-petition financial affairs based largely upon its review of financial records in the Debtor's possession that may have been prepared by former employees of the Debtor. Such financial records generally are not audited.

While this MOR is materially accurate to the best of the Debtor's belief, under the circumstances of this case, the Debtor cannot warrant the accuracy and completeness of this MOR. The Debtor reserves the right to amend this MOR as appropriate based upon a subsequent receipt of information that may result in a change in the information contained in this MOR.

Valuation methodologies are as indicated in this MOR (e.g., orderly liquidation value or standard costing value). Actual fair market values may differ materially from the values indicated.

It would be prohibitively expensive, unduly burdensome and extremely time-consuming to obtain current market valuations of the Debtor's assets. Moreover, the value of certain assets, such as potential litigation claims, is impossible to determine at this time. The reader therefore should not place undue reliance upon the values listed for the Debtor's assets in this MOR.

The Debtor reserves the rights to dispute, object to, assert counterclaims, rights of setoff, rights of recoupment, or defenses to, subordinate, avoid, and/or obtain reclassification of any claim listed in this MOR.

This MOR is subject to further amendment by the Debtor.

234686

## NOTES REGARDING CONSOLIDATION OF OPERATIONS

## FOR HMT DEBTORS

The Debtors in these jointly related cases are:  X-Treme Bullets, Inc.; Ammo Load Worldwide, Inc.; Clearwater Bullet, Inc.; Freedom Munitions, LLC; Howell Machine, Inc.; Howell Munitions & Technology, Inc.; Lewis-Clark Ammunition Components, LLC; and Components Exchange, LLC (collectively, "Debtors").

While the eight related Debtors are separate legal entities, the Debtors, other than Debtor Components Exchange, LLC (collectively, the "HMT Debtors"), generally have operated on a consolidated basis.  The Debtors, together with two non-debtors, Twin River Contract Loading, Inc. and Big Canyon Environmental, LLC, have prepared financial statements on a consolidated basis.  The HMT Debtors have used one cash management system to administer all receipts obtained by the HMT Debtors and all disbursement made by the HMT Debtors in connection with the operation of their businesses.  All cash collected from revenues generated by the HMT Debtors is deemed earned by Debtor Howell Munitions & Technology, Inc. ("HMT") and deposited into a checking account held by HMT.  Payroll and all other expenses incurred by the HMT Debtors are paid from HMT's checking account.

The Bankruptcy Court ("Court") has authorized the HMT Debtors to provide joint reporting of their financial affairs.

Based upon the consolidated nature of the HMT Debtors' operations, in an abundance of caution, the HMT Debtors generally list in their respective MORs the same pre-petition claims. The HMT Debtors dispute certain claims, and reserve the right to file objections to such claims. In particular, the HMT Debtors, other than HMT, believe that they generally are not obligated for the unsecured claims indicated in their respective MORs.

Components Exchange LLC's operations largely have been maintained separately from the HMT Debtors.

The Debtor reserves the right to amend the MORs, as circumstances warrant.

234686

## NOTE 1:  SUMMARY OF FINANCIAL STATUS

All financial transactions for the HMT Debtors are tracked in the HMT case (Case Number 18-50610-btb). In accordance with an order of the Court, income, expenses, accounts receivable and accounts payable of the HMT Debtors are consolidated for financial reporting purposes.  However, inventory and fixed asset balances at the end of each month are reported separately for each HMT Debtor.  The financial reporting of Debtor Components Exchange, LLC is reported separately from the HMT Debtors.

1.    **Summary of Assets.**

Each HMT Debtor reports separately inventory and fixed assets balances at the end of each month.  Cash and accounts receivable for the HMT Debtors are reported in the HMT case. Cash is reported based upon bank balances at the end of the prior month.  Accounts receivable are reported in the net amounts of receivables taking into account reductions for the estimated amount of uncollectible accounts.  Inventory is reported at standard costing.  Fixed assets are reported at appraised orderly liquidation values based upon a July 2017 appraisal of such assets.

2.    **Summary of Liabilities.**

Liabilities for the HMT Debtors are reported in each of the HMT Debtors' cases. While the HMT Debtors each report the same liabilities, a creditor is entitled to recover only the total amount of any allowed claim that it may have.

As set forth in the Schedules of Assets and Liabilities ("Schedules) filed by the HMT Debtors, the HMT Debtors dispute many of the claims asserted against them.

Post-petition transactions for HMT are tracked in the HMT case.  Accordingly, the other six (6) HMT Debtors show no post-petition (current) liabilities.

3.    **Cash Receipts and Disbursements.**

Cash receipt and disbursements for the HMT Debtors are reported in the HMT case. Accordingly, the other six (6) HMT Debtors show no post-petition receipts or disbursements.

4.    **Profit/Loss.**

Post-petition transactions for the HMT Debtors are tracked in the HMT case.

Accordingly, the other six (6) HMT Debtors show no post-petition profit or loss from operations.

## NOTE 2:  STATEMENT OF OPERATIONS

Revenues and expenses for the HMT Debtors are tracked in the HMT case.  Accordingly, the other six (6) HMT Debtors show no post-petition revenues or expenses.

## NOTE 3:  BALANCE SHEET

Cash and accounts receivable for the HMT Debtors are tracked in the HMT case.  Accordingly, the other six (6) HMT Debtors' balance sheets show no cash or accounts receivables.  Each HMT Debtor tracks its own inventory and fixed assets, valued in the manner set forth in Note 1 hereinabove.  The values of inventory and fixed assets indicated herein may not approximate the fair market value thereof.

## NOTE 4:  LIABILITIES AND EQUITY

Post-petition liabilities for the HMT Debtors are tracked in the HMT case.  The other six (6) HMT Debtors show no post-petition liabilities. As set forth in HMT's Schedules, HMT disputes many of the claims asserted against it.  HMT disputes specifically that it is liable for any amount to the United States Department of Treasury, Alcohol and Tobacco Tax and Trade Board.

## NOTE 5:  SCHEDULES TO THE BALANCE SHEET

1.    **Schedule A.**

Accounts receivable and post-petition payables for the HMT Debtors are tracked in the HMT case.

2.     **Schedule B.**

The HMT Debtors track for each HMT Debtor inventory balances and purchases. Accordingly, HMT lists the balance of its inventory for the date indicated.

3.     **Schedule C.**

The HMT Debtors own no real property.

4.     **Schedule D.**

The value of fixed assets listed herein is the appraised orderly liquidation value of the fixed assets based on an appraisal thereof conducted in July 2017.  The values of the fixed assets listed herein may not, therefore, approximate the fair market value thereof.

5.     **Schedule E.**

Operations for the HMT Debtors are tracked in the HMT case.

6.     **Schedule F.**

HMT disputes many of the claims listed herein.  The claims bar date has not yet passed in the HMT Debtors' cases, and HMT has not yet reviewed claims filed in its case.  It is premature, therefore, to estimate the allowed amount of secured, priority or general unsecured claims.

## NOTE 6:  STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

Cash receipts and disbursements for the HMT Debtors are tracked in the HMT case.

### NOTE 7:  STATEMENT OF CASH FLOW

Operations for the HMT Debtors, and cash receipts and disbursements for the HMT Debtors (hence, cash flow for the HMT Debtors), are tracked in the HMT case.

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF** NEVADA

| In re:  Howell Munitions & Technology, Inc. | | |
|---|---|---|
| | **Case No.** | 18-50610-btb |
| | **CHAPTER 11**<br>**MONTHLY OPERATING REPORT**<br>**(GENERAL BUSINESS CASE)** | See Attached General Notes |

### SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:** Feb-19    **PETITION DATE:** 06/08/18

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
Dollars reported in    $1

| 2. | Asset and Liability Structure | End of Current<br>Month | End of Prior<br>Month | As of  Petition Filing |
|---|---|---|---|---|
| | a. Current Assets | $6,609,176 | $7,080,938 | |
| | b. Total Assets | $10,519,723 | $10,991,485 | $11,416,921 |
| | c. Current Liabilities | $1,510,886 | $1,511,157 | |
| | | | Total Liabilities:<br>Amount includes the<br>acknowledged and<br>undisputed claims,<br>however, as<br>indicated, claims in<br>excess of $31m have<br>been asserted against<br>this debtor. | |
| | d. Total Liabilities Amount includes the acknowledged and undisputed claims, however, as indicated, claims in excess of $31m have been asserted against this debtor. | $31,933,610 | $31,933,881 | $31,223,914 |

| 3. | Statement of Cash Receipts & Disbursements for Month | Current Month | Prior Month | Cumulative<br>(Case to Date) |
|---|---|---|---|---|
| | a. Total Receipts | $1,723,880 | $1,518,255 | $14,359,247 |
| | b. Total Disbursements | $1,314,079 | $2,003,093 | $13,681,135 |
| | c. Excess (Deficiency) of Receipts Over Disbursements (a – b) | $409,801 | ($484,838) | $678,112 |
| | d. Cash Balance Beginning of Month | $362,034 | $846,872 | $93,723 |
| | e. Cash Balance End of Month (c + d) | $771,835 | $362,034 | $771,835 |

| | | Current Month | Prior Month | Cumulative<br>(Case to Date) |
|---|---|---|---|---|
| 4. | Profit/(Loss) from the Statement of Operations | ($317,808) | ($42,801) | ($3,033,666) |
| 5. | Account Receivables (Pre and Post Petition) | $600,452 | $896,805 | |
| 6. | Post-Petition Liabilities | $1,510,886 | $1,511,157 | |

* Amount related to legal and CRO fees and inventory purchased from debtor Components Exchange $850k, which is good merchantible Inventory and will be consumed in the ordinary course of busines, likely within a few months.

| 7. | Past Due Post-Petition Account Payables (over 30 days) | $1,116,934  * | $1,066,349  * | |
|---|---|---|---|---|

At the end of this reporting month:

| | | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | x | |
| 9. | Have any payments been made to professionals?  (if yes, attach listing including date of payment, amount of payment and name of payee) | x | |

| | | Yes, Except for wire transfers issued on the Petition Date by Zions Bank for the benefit of the Debtors' pre-petition CRO and his counsel, in the aggregate amount of $128,504, without knowledge or consent of the Debtors. | |
|---|---|---|---|
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | | |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | x | |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | x | |
| 13. | Are a plan and disclosure statement on file? | | x |
| 14. | Was there any post-petition borrowing during this reporting period? | | x |

15. Check if paid: Post-petition taxes  X ;    U.S. Trustee Quarterly Fees  X ; Check if filing is current for: Post-petition
tax reporting and tax returns:  X
(Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date: 3/21/19

_____ , CRO
Responsible Individual

Revised 1/1/98

## STATEMENT OF OPERATIONS
### (General Business Case)
For the Month Ended _____ 02/28/19 _____

| | Current Month | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | |
| | | | | **Revenues:** | | |
| $1,368,717 | | $1,368,717 | 1 | Gross Sales | $13,876,739 | |
| $0 | | $0 | 2 | less: Sales Returns & Allowances | | |
| $1,368,717 | $0 | $1,368,717 | 3 | Net Sales | $13,876,739 | $0 |
| $1,341,354 | | ($1,341,354) | 4 | less: Cost of Goods Sold      (Schedule 'B') | $12,140,321 | |
| $27,363 | $0 | $27,363 | 5 | Gross Profit | $1,736,418 | $0 |
| | | $0 | 6 | Interest | | |
| | | $0 | 7 | Other Income: _____ | | |
| | | $0 | 8 | _____ | | |
| | | $0 | 9 | _____ | | |
| $27,363 | $0 | $27,363 | 10 | **Total Revenues** | $1,736,418 | |
| | | | | **Expenses:** | | |
| | | $0 | 11 | Compensation to Owner(s)/Officer(s) | | |
| $147,887 | | ($147,887) | 12 | Salaries & Benefits - Non Mfg | $1,102,236 | |
| | | $0 | 13 | Commissions | | |
| $20,572 | | ($20,572) | 14 | Contract Labor | $140,092 | |
| | | | | Rent/Lease: | | |
| | | $0 | 15 | Personal Property | | |
| $15,000 | | ($15,000) | 16 | Real Property - Non Mfg | $148,283 | |
| $0 | | $0 | 17 | Business Insurance | $148,392 | |
| | | $0 | 18 | Management Fees | | |
| $44,993 | | ($44,993) | 19 | Depreciation - Non Mfg | $408,679 | |
| | | | | Taxes: | | |
| | | $0 | 20 | Employer Payroll Taxes - non mfg | $16,654 | |
| | | $0 | 21 | Real Property Taxes | | |
| $0 | | $0 | 22 | Other Taxes | $208,771 | |
| | | $0 | 23 | Other Selling | | |
| $80,631 | | ($80,631) | 24 | Other Administrative | $263,629 | |
| $0 | | $0 | 25 | Interest | $656,358 | |
| | | $0 | 26 | Other Expenses: _____ | | |
| $4,164 | | ($4,164) | 27 | Advertising & Promotions | $134,597 | |
| $154 | | ($154) | 28 | Bank and Merchant Fees | $36,459 | |
| $1,645 | | ($1,645) | 29 | Bldg Repairs & Mtce | $18,274 | |
| $17,432 | | ($17,432) | 30 | Computer SW | $124,480 | |
| $0 | | $0 | 31 | Legal - Sussman Shank Firm | $41,215 | |
| $0 | | $0 | 32 | Professional - Advanced CFO | $87,289 | |
| $16,784 | | ($16,784) | 33 | Utilities | $211,861 | |
| | | $0 | 34 | _____ | | |
| $349,262 | $0 | ($349,262) | 35 | **Total Expenses** | $3,747,269 | $0 |
| ($321,899) | $0 | ($321,899) | 36 | Subtotal | ($2,010,851) | |
| | | | | **Reorganization Items:** | | |
| ($4,091) | | $4,091 | 37 | Professional Fees | $1,015,990 | |
| | | $0 | 38 | Provisions for Rejected Executory Contracts | | |
| | | $0 | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | | |
| | | $0 | 40 | Gain or (Loss) from Sale of Equipment | | |
| $0 | | $0 | 41 | U.S. Trustee Quarterly Fees | $6,825 | |
| | | $0 | 42 | _____ | | |
| ($4,091) | $0 | ($4,091) | 43 | **Total Reorganization Items** | $1,022,815 | $0 |
| ($317,808) | $0 | ($317,808) | 44 | Net Profit (Loss) Before Federal & State Taxes | ($3,033,666) | $0 |
| | | | 45 | Federal & State Income Taxes | | |
| ($317,808) | $0 | ($317,808) | 46 | Net Profit (Loss) | ($3,033,666) a | $0 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):
**a -EBITDA Estimate of : $32k from 6/8/18-2/28/19; Net Loss ($3,034k) + interest $656k+ total depr $1,323k ($915k mfg & $408k non-mfg) + bankruptcy related fees $1,023k = $32k**

**BALANCE SHEET**
**(General Business Case)**
For the Month Ended _____ 02/28/19 _____

### Assets

| | | From Schedules | Market Value | |
|---|---|---|---|---|
| | **Current Assets** | | | |
| 1 | Cash and cash equivalents - unrestricted | | $771,835 | |
| 2 | Cash and cash equivalents - restricted | | | *Amount excludes the $832k held by Zions. |
| 3 | Accounts receivable (net) | A | $600,452 | |
| 4 | Inventory | B | $5,085,128 | |
| 5 | Prepaid expenses | | $151,762 | |
| 6 | Professional retainers | | | |
| 7 | Other: _____ | | | |
| 8 | _____ | | | |
| 9 | **Total Current Assets** | | $6,609,176 | |
| | **Property and Equipment (Market Value)** | | | |
| 10 | Real property | C | $0 | |
| 11 | Machinery and equipment | D | $3,893,525 | |
| 12 | Furniture and fixtures | D | $2,691 | |
| 13 | Office equipment | D | $0 | |
| 14 | Leasehold improvements | D | $0 | |
| 15 | Vehicles | D | $14,331 | |
| 16 | Other: _____ | D | | |
| 17 | _____ | D | | |
| 18 | _____ | D | | |
| 19 | _____ | D | | |
| 20 | _____ | D | | |
| 21 | **Total Property and Equipment** | | $3,910,547 | |
| | **Other Assets** | | | |
| 22 | Loans to shareholders | | | |
| 23 | Loans to affiliates | | | |
| 24 | _____ | | | |
| 25 | _____ | | | |
| 26 | _____ | | | |
| 27 | _____ | | | |
| 28 | **Total Other Assets** | | $0 | |
| 29 | **Total Assets** | | $10,519,723 | |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

Revised 1/1/98

## Liabilities and Equity
### (General Business Case)

**Liabilities From Schedules**

    **Post-Petition**

        **Current Liabilities**

| | | | |
|---|---|---|---|
| 30 | Salaries and wages | | $150,172 |
| 31 | Payroll taxes | | $10,128 |
| 32 | Real and personal property taxes | | |
| 33 | Income taxes | | |
| 34 | Sales taxes | | $3,152 |
| 35 | Notes payable (short term) | | |
| | | | *$971k due to related party CE for inventory, labor & FET and $338k related to banruptcy related legal & |
| 36 | Accounts payable (trade) | A | $1,347,434  CRO fees |
| 37 | Real property lease arrearage | | |
| 38 | Personal property lease arrearage | | |
| 39 | Accrued professional fees | | |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | |
| 41 | Other: | | |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $1,510,886 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $1,510,886 |

    **Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---|
| 47 | Secured claims | F | $23,104,000  * Amount disputed. |
| 48 | Priority unsecured claims | F | $55,199 |
| 49 | General unsecured claims | F | $7,263,525 |
| 50 | **Total Pre-Petition Liabilities** | | $30,422,724 |
| 51 | **Total Liabilities** | | $31,933,610 |

**Equity (Deficit)**

| | | |
|---|---|---|
| 52 | Retained Earnings/(Deficit) at time of filing - a | ($18,380,221) |
| 53 | Capital Stock | |
| 54 | Additional paid-in capital | |
| 55 | Cumulative profit/(loss) since filing of case | ($3,033,666) |
| 56 | Post-petition contributions/(distributions) or (draws) | |
| 57 | | |
| 58 | Market value adjustment - Depreciation | |
| 59 | **Total Equity (Deficit)** | ($21,413,887) |
| 60 | **Total Liabilities and Equity (Deficit)** | $10,519,723 |

Note a - Difference between Retained Earnings at filing and now is due to depreciation expense taken on the P&L but not on this B.S. as fixed assets are valued at market value as well, as changes in pre-petion accounts payable balances.

# SCHEDULES TO THE BALANCE SHEET
## (General Business Case)

Schedule A

See Attached General Notes

### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | $272,148 | $230,499  a | |
| 31-60 Days | ($37,030) | $15,450  a | |
| 61-90 Days | $92,545 | $243,699  a | $0 |
| 91+ Days | $750,969 | $857,786  b | |
| Total accounts receivable/payable | $1,078,632 | $1,347,434 | |
| | | a- Primarily related to Bankruptcy Related | |
| Allowance for doubtful accounts | $478,180 | Legal and CRO Fees | |
| | | b - Primarily related to CE for Inventory | |
| Accounts receivable (net) | $600,452 | | |

### Schedule B
### Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month | | Cost of Goods Sold | |
|---|---|---|---|---|
| | | | Inventory Beginning of Month | 5,525,838 |
| | | | Add - | |
| Retail/Restaurants - | | | Net purchase | $443,382 |
| Product for resale | $0 | | Direct labor | $562,927 |
| | | | Manufacturing overhead | $210,288 |
| Distribution - | | | Freight in | |
| Products for resale | $0 | | Other: | |
| | | | Diff btwn std costing & actuals and transfers between related entities | ($315,953) |
| Manufacturer - | | | | |
| Raw Materials | $2,499,106 | | | |
| Work-in-progress | $190,742 | | Less - | |
| Finished goods | $2,395,280 | | Inventory End of Month | $5,085,128 |
| | | | Shrinkage | |
| Other - Explain | | | | |
| | | | | |
| | | | Cost of Goods Sold | 1,341,354 |
| TOTAL | $5,085,128 | | | |

### Method of Inventory Control

Do you have a functioning perpetual inventory system?

Yes  x      No _____

How often do you take a complete physical inventory?

| Weekly | _____ |
|---|---|
| Monthly | _____ |
| Quarterly | _____ |
| Semi-annually | x |
| Annually | _____ |

Date of last physical inventory was    12/26/17-12/31/2017

Date of next physical inventory is    Uncertain but likely to occur in connection with any sale(s) of assets of Debtors

### Inventory Valuation Methods
Indicate by a checkmark method of inventory used.

Valuation methods -

| FIFO cost | ___ |
|---|---|
| LIFO cost | ___ |
| Lower of cost or market | ___ |
| Retail method | ___ |
| Other | x |
| Explain | |
| Standard Costing | |

Revised 1/1/98

**Schedule C**
**Real Property**

| Description | Cost | Market Value |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total | $0 | $0 |

| Description | Cost | Market Value - Appraised Orderly Liquidation Value |
|---|---|---|
| Machinery & Equipment - |  |  |
| Various Manufacturing Equipment | $5,107,903  a | $3,893,525 |
|  |  |  |
|  |  |  |
| Total | $5,107,903 | $3,893,525 |
| Furniture & Fixtures - |  |  |
| Office Furniture and Fixtures | $8,618  a | $2,691 |
|  |  |  |
|  |  |  |
| Total | $8,618 | $2,691 |
| Office Equipment - |  |  |
|  |  |  |
|  |  |  |
| Total | $0 | $0 |
| Leasehold Improvements - |  |  |
|  | $1,381,460 | $0 |
|  |  |  |
|  |  |  |
| Total | $1,381,460 | $0 |
| Vehicles - |  |  |
| Various | $46,708  a | $14,331 |
|  |  |  |
|  |  |  |
| Total | $46,708 | $14,331 |

Note a - Amounts adjusted each month for monthly depreciation.

### Schedule E
### Aging of Post-Petition Taxes
#### (As of End of the Current Reporting Period)

<span style="background-color:green">See Attached General Notes</span>

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | $3,027 | | | | $3,027 |
| FICA - Employee | $2,691 | | | | $2,691 |
| FICA - Employer | $2,691 | | | | $2,691 |
| Unemployment (FUTA) | $87 | | | | $87 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $8,495 | $0 | $0 | $0 | $8,495 |
| **State and Local** | | | | | |
| Income Tax Withholding | $1,045 | | | | $1,045 |
| Unemployment (UT) | $588 | | | | $588 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $1,633 | $0 | $0 | $0 | $1,633 |
| **Total Taxes** | $10,128 | $0 | $0 | $0 | $10,128 |

### Schedule F
### Pre-Petition Liabilities

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims  (a) | $23,104,000 | *Amount unknown |
| Priority claims other than taxes | $180,028 | 55,199 |
| Priority tax claims | $0 | $0 |
| General unsecured claims | $7,939,885 | 7,263,525 |

(a)  List total amount of claims even it under secured.

(b)  Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

### Schedule G
### Rental Income Information
### Not applicable to General Business Cases

### Schedule H (Continued on Next Page)
### Recapitulation of Funds Held at End of Month

| | Account 1 | Account 2 | Account 3 | Account 4 |
|---|---|---|---|---|
| Bank | Zions | Zions | Zions | Zions |
| Account Type | Gen DIP-HMT | Payroll DIP-HMT | Taxes DIP-HMT | Gen DIP-ALW |
| Account No. | xxxxx9440 | xxxxx9432 | xxxxx9424 | xxxxx9374 |
| Account Purpose | Gen Receipts/Disbursements | Payroll Disbursements | Taxes Disbursements | Gen Receipts/Disbursements-ALW |
| Balance, End of Month | 486,170 | 2,431 | 366 | 76,797 |
| Total Funds on Hand for all Accounts | 771,835 | See next page for all 7 accounts | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

**Schedule H (continued)**

| | Account 5 | Account 6 | Account 7 | Account 8 |
|---|---|---|---|---|
| Bank | Zions | Zions | Zions | Zions |
| Account Type | Gen DIP-FM | Gen DIP-XB | Pre-petition General Account | Rent-Escrow Account |
| Account No. | xxxxx9366 | xxxxx9382 | xxxxx0992 | xxxxx9242 |
| Account Purpose | Gen Receipts/Disbursements-FM | Gen Receipts/Disbursements-XB | Pre-petition General Account | Pre-petition General Account |
| Balance, End of Month | $      103,895 | $       56,207 | $        (22) | $ 45,991 |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents

**See Attached General Notes.**

For the Month Ended ___02/28/19___

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| | **Cash Receipts** | | |
| 1 | Rent/Leases Collected | | |
| 2 | Cash Received from Sales | $1,723,880 | $14,336,760 |
| 3 | Interest Received | | |
| 4 | Borrowings | | |
| 5 | Funds from Shareholders, Partners, or Other Insiders | | |
| 6 | Capital Contributions | | |
| 7 | Voided Checks in the Cashbook-Added back to AP Pre-Petition | $0 | $22,487 |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | **Total Cash Receipts** | $1,723,880 | $14,359,247 |
| | **Cash Disbursements** | | |
| 13 | Payments for Inventory | $443,382 | $5,643,123 |
| 14 | Selling-Freight | $92,585 | $1,012,475 |
| 15 | Administrative | $30,720 | $288,684 |
| 16 | Capital Expenditures | | |
| 17 | Principal Payments on Debt | | |
| 18 | Interest Paid | | |
| | Rent/Lease: | | |
| 19 | Personal Property | | |
| 20 | Real Property | $28,829 | $349,302 |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 21 | Salaries | | |
| 22 | Draws | | |
| 23 | Commissions/Royalties | | |
| 24 | Expense Reimbursements | | |
| 25 | Other | | |
| 26 | Salaries/Commissions (includes ee withholding & empl taxes) | $342,195 | $2,982,824 |
| 27 | Management Fees | | |
| | Taxes: | | |
| 28 | Employee Withholding | | |
| 29 | Employer Payroll Taxes | | |
| 30 | Real Property Taxes | | |
| 31 | Other Taxes | $1,178 | $172,785 |
| 32 | Other Cash Outflows: | | |
| 33 | Pre-petition Checks Paid Post Petition- See attached list | $0 | $278,258 |
| | Business Insurance | $54,275 | $688,315 |
| | CE Service to Load Ammunition | $80,000 | $599,380 |
| 34 | Merchant Fees | $24,542 | $184,730 |
| 35 | Chemicals | $1,151 | $36,290 |
| 36 | Shop Supplies | $43,969 | $245,880 |
| | US Trustee Fees | $0 | $104,282 |
| | Legal - Bankruptcy Related | $90,694 | $655,769 |
| | Environmental | $24,229 | $85,029 |
| | RMA | $809 | $16,964 |
| 37 | Utilities | $55,520 | $337,045 |
| 37 | **Total Cash Disbursements:** | $1,314,079 | $13,681,135 |
| 37 | **Net Increase (Decrease) in Cash** | $409,801 | $678,112 |
| 37 | **Cash Balance, Beginning of Period** | $362,034 | $93,723 |
| 37 | **Cash Balance, End of Period** | $771,835 | $771,835 |

Revised 1/1/98

## STATEMENT OF CASH FLOWS
(Optional) Increase/(Decrease) in Cash and Cash Equivalents

See Attached General Notes

For the Month Ended    02/28/19

| | Cash Flows From Operating Activities | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| 1 | Cash Received from Sales | $1,723,880 | $14,336,760 |
| 2 | Rent/Leases Collected | | |
| 3 | Interest Received | | |
| 4 | Cash Paid to Suppliers | $443,382 | $5,643,123 |
| 5 | Cash Paid for Selling Expenses | $92,585 | $1,012,475 |
| 6 | Cash Paid for Administrative Expenses | $30,720 | $288,684 |
| | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | | |
| 8 | Real Property | $28,829 | $349,302 |
| 9 | Cash Paid for Interest | | |
| 10 | Cash Paid for Net Payroll and Benefits | $342,195 | $2,982,824 |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | | |
| 12 | Draws | | |
| 13 | Commissions/Royalties | | |
| 14 | Expense Reimbursements | | |
| 15 | Other | | |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | | |
| 17 | Employee Withholdings | | |
| 18 | Real Property Taxes | | |
| 19 | Other Taxes | $1,178 | $172,785 |
| 20 | Cash Paid for General Expenses | | |
| 21 | Pre-petition Checks Paid Post -petition- See attached list | $0 | $278,258 |
| | Voided Checks in the Cashbook - Added back to AP Pre-petition | $0 | ($22,487) |
| 22 | Business Insurance | $54,275 | $688,315 |
| | CE Service Fee to Load Ammunition | $80,000 | $599,380 |
| 23 | Merchant Fees | $24,542 | $184,730 |
| 24 | Chemicals | $1,151 | $36,290 |
| 25 | Shop Supplies | $43,969 | $245,880 |
| | Environmental | $24,229 | $85,029 |
| | RMA | $809 | $16,964 |
| 26 | Utilities | $55,520 | $337,045 |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | $500,495 | $1,438,163 |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | | |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | $90,694 | $655,769 |
| 30 | U.S. Trustee Quarterly Fees | $0 | $104,282 |
| 31 | | | |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | ($90,694) | ($760,051) |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | $409,801 | $678,112 |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | | |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | |
| 36 | | | |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | | |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | | |
| 40 | Capital Contributions | | |
| 41 | Principal Payments | | |
| 42 | | | |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $0 | $0 |
| 44 | Net Increase (Decrease) in Cash and Cash Equivalents | $409,801 | $678,112 |
| 45 | Cash and Cash Equivalents at Beginning of Month | $362,034 | $93,723 |
| 46 | Cash and Cash Equivalents at End of Month | $771,835 | $771,835 |

Revised 1/1/98

**HMT List of Pre-Petition Checks**

| Supplier | Check Number/Wire Transfer | June Amount | July Amount | August Amount | September Amount | October Amount | November Amount | December Amount | January 2019 Amount | February 2019 Amount | TOTAL | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UPS | ACH / Autowithdrawal | 68,087 | | | | | | | | | 68,087 | Amount subsequently returned post-petition |
| Sussman & Shank Legal - Pre Petition | Wire Transfer | 41,215 | | | | | | | | | 41,215 | Not approved by Court, resolution pending |
| Advanced CFO - Pre Petition | Wire Transfer | 87,289 | | | | | | | | | 87,289 | Not approved by Court, resolution pending |
| ATB - FFL License | Check Number 18346 | 1,500 | | | | | | | | | 1,500 | Check cut in May, cleared post-petition and approved by Zions |
| Payroll - Pre-Petition | Various | 80,167 | | | | | | | | | 80,167 | Approved by Court via Payroll Motion |
| Aleksander Blakowy | Pre-petition PTO Used | 210 | | | | | | | | | 210 | Approved by Court via Payroll Motion |
| Antony Haiks | Pre-petition PTO Used | 140 | 175 | | 385 | 35 | | | | | 735 | Approved by Court via Payroll Motion |
| Arthur W Eaton | Pre-petition PTO Used | | 910 | 1,300 | 260 | 910 | 1,560 | 1,300 | 780 | | 7,018 | Approved by Court via Payroll Motion |
| Benjamin Iverson | Pre-petition PTO Used | 126 | | 72 | 54 | | 34 | 460 | 119 | 136 | 1,090 | Approved by Court via Payroll Motion |
| Benjamin Prior | Pre-petition PTO Used | 315 | 126 | 47 | 236 | | | | | | 697 | Approved by Court via Payroll Motion |
| Bradley Bjorkquist | Pre-petition PTO Used | | | 1,772 | | 354 | 4 | | | | 2,130 | Approved by Court via Payroll Motion |
| Bradley Gasper | Pre-petition PTO Used | 2,070 | 180 | 270 | 1,020 | 415 | | | | | 3,955 | Approved by Court via Payroll Motion |
| Brandon Dean | Pre-petition PTO Used | | | 546 | 487 | 133 | | | | | 1,165 | Approved by Court via Payroll Motion |
| Brenton Martin | Pre-petition PTO Used | | 540 | 360 | 341 | | | | | | 1,241 | Approved by Court via Payroll Motion |
| Brian A McCammon | Pre-petition PTO Used | | | | 159 | 159 | | | | | 318 | Approved by Court via Payroll Motion |
| Brian Adams | Pre-petition PTO Used | 136 | 544 | 136 | 1,356 | 418 | 731 | | | | 1,234 | Approved by Court via Payroll Motion |
| Brook Robinett | Pre-petition PTO Used | 226 | 113 | 57 | | 226 | | | | | 2,709 | Approved by Court via Payroll Motion |
| Chad M Kaufmann | Pre-petition PTO Used | 190 | 25 | | | | | | | | 215 | Approved by Court via Payroll Motion |
| Chris A Stout | Pre-petition PTO Used | 332 | | | | | | | | | 332 | Approved by Court via Payroll Motion |
| Clayton L Seely | Pre-petition PTO Used | 110 | 66 | 286 | | | | | | | 462 | Approved by Court via Payroll Motion |
| Corey Van Zante | Pre-petition PTO Used | 878 | | 110 | 366 | 275 | 183 | | | | 1,812 | Approved by Court via Payroll Motion |
| Daniel Manuel Aguilar | Pre-petition PTO Used | 2,308 | | | | | | | | | 2,308 | Approved by Court via Payroll Motion |
| Dara R Bringman | Pre-petition PTO Used | 326 | | | 26 | | | | | | 353 | Approved by Court via Payroll Motion |
| David Sanborn | Pre-petition PTO Used | | 63 | 95 | 47 | | | | | | 234 | Approved by Court via Payroll Motion |
| David Town | Pre-petition PTO Used | | | 142 | | 13 | 334 | | | | 205 | Approved by Court via Payroll Motion |
| Donald E Young | Pre-petition PTO Used | | | 45 | 180 | 600 | | | | | 155 | Approved by Court via Payroll Motion |
| Gary J Steckel | Pre-petition PTO Used | | | | | | | | | | 825 | Approved by Court via Payroll Motion |
| Gloria Stolle | Pre-petition PTO Used | 2,308 | 196 | 465 | 196 | 196 | 1,174 | | | | 2,308 | Approved by Court via Payroll Motion |
| Jason T Maasdam | Pre-petition PTO Used | 196 | | | | | | | 587 | 391 | 3,400 | Approved by Court via Payroll Motion |
| Jeff J Lehman | Pre-petition PTO Used | 595 | | 67 | 134 | | 168 | | | | 595 | Approved by Court via Payroll Motion |
| Jeffrey Alan Askeret | Pre-petition PTO Used | | | | | 111 | | | | | 201 | Approved by Court via Payroll Motion |
| Jessie M Baker | Pre-petition PTO Used | | | | | | 42 | | | | 111 | Approved by Court via Payroll Motion |
| John Kissler | Pre-petition PTO Used | | 1,050 | 105 | | 221 | 46 | 158 | 231 | 1,890 | 3,318 | Approved by Court via Payroll Motion |
| Joseph Levi Seideman | Pre-petition PTO Used | | | | 966 | 1,150 | | | | | 221 | Approved by Court via Payroll Motion |
| Josh Werninger | Pre-petition PTO Used | | | 1,111 | | 333 | | | | | 2,320 | Approved by Court via Payroll Motion |
| Karri Nelson | Pre-petition PTO Used | | 336 | 336 | 168 | 101 | 444 | 444 | 111 | 222 | 2,222 | Approved by Court via Payroll Motion |
| Kathryn J Marion | Pre-petition PTO Used | | 992 | 42 | 63 | | 168 | | | | 941 | Approved by Court via Payroll Motion |
| Kelsey Dawn Wakefield | Pre-petition PTO Used | | | 769 | 577 | | 192 | | | 340 | 258 | Approved by Court via Payroll Motion |
| Kevin Robert Acree | Pre-petition PTO Used | | | | | | | | | | 2,078 | Approved by Court via Payroll Motion |
| Krista Lathrop | Pre-petition PTO Used | 96 | | 1,464 | | | | | | | 1,464 | Approved by Court via Payroll Motion |
| Liberty Mutual Insurance | Employee Insurance | | | | 6,049 | | | | | | 6,049 | Approved by Court via Payroll Motion |
| LifeMap Assurance Company | Pre-petition PTO Used | 525 | 46 | | | | | | | | 571 | Approved by Court via Payroll Motion |
| Lisa McEwen | Pre-petition PTO Used | | 992 | 1,488 | 1,240 | 1,364 | 496 | 1,736 | 992 | 1,266 | 9,574 | Approved by Court via Payroll Motion |
| Matthew R Lerche | Pre-petition PTO Used | 73 | | | | | | | | | 73 | Approved by Court via Payroll Motion |
| Matthew W Shaw | Pre-petition PTO Used | 156 | | | | | | | | | 156 | Approved by Court via Payroll Motion |
| Michael Dal Harrell | Pre-petition PTO Used | 600 | 200 | | | | | | | | 1,440 | Approved by Court via Payroll Motion |
| Michael Rogers | Pre-petition PTO Used | 68 | 1,117 | 137 | 274 | 386 | | 300 | | 340 | 1,982 | Approved by Court via Payroll Motion |
| Michael T Devin | Pre-petition PTO Used | | | | | | | 201 | 101 | | 302 | Approved by Court via Payroll Motion |
| Mike Doxtator | Pre-petition PTO Used | | | | | | 285 | 201 | | | 486 | Approved by Court via Payroll Motion |
| Nathan Dreadfulwater | Pre-petition PTO Used | 120 | 60 | | | | | | | | 180 | Approved by Court via Payroll Motion |
| Raymond Dave Tyson | Pre-petition PTO Used | | 280 | | | | 28 | | 28 | | 896 | Approved by Court via Payroll Motion |
| Reymon Joseph Parot | Pre-petition PTO Used | 664 | | 553 | | 560 | 885 | 885 | 664 | | 3,901 | Approved by Court via Payroll Motion |
| Scott B Penton | Pre-petition PTO Used | | | | | 221 | 885 | | | | 5,456 | Approved by Court via Payroll Motion |
| Shaun Barclay | Pre-petition PTO Used | | 1,280 | | 960 | 1,280 | 960 | 976 | | 28 | | Approved by Court via Payroll Motion |

| Name | Description | June Amount | July Amount | August Amount | September Amount | October Amount | November Amount | December Amount | January 2019 Amount | February 2019 Amount | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shawn Burke | Pre-petition PTO Used | - | 153 | | | | | | | | 153 | Approved by Court via Payroll Motion |
| Stephen S Howell | Pre-petition PTO Used | 942 | 1,570 | 1,883 | | 2,825 | 164 | 628 | 136 | | 8,161 | Approved by Court via Payroll Motion |
| Timothy B Stevenson Sr | Pre-petition PTO Used | 354 | 273 | 627 | 314 | | | 1,145 | 548 | 654 | 3,899 | Approved by Court via Payroll Motion |
| Timothy R Norris | Pre-petition PTO Used | 1,471 | 1,177 | 883 | | | | 466 | | | 3,997 | Approved by Court via Payroll Motion |
| Tobias D Thill | Pre-petition PTO Used | 817 | 163 | 1,962 | 1,144 | 1,798 | 1,308 | 1,962 | 654 | | 9,809 | Approved by Court via Payroll Motion |
| Travelers | Employee Insurance | - | | 6,404 | | | | | | | 6,404 | Approved by Court via Payroll Motion |
| Travis Johnson | Pre-petition PTO Used | - | 190 | | | 272 | | | | | 462 | Approved by Court via Payroll Motion |
| Trevor TJ Torrez | Pre-petition PTO Used | - | 205 | | | 474 | | | | | 679 | Approved by Court via Payroll Motion |
| Brandon Dean | Employee Reimbursement | - | | | | | | 3,852 | | | 3,852 | Approved by Court via Payroll Motion |
| Toby Thill | Employee Reimbursement | - | | | | | | 71 | | | 71 | Approved by Court via Payroll Motion |
| **TOTAL PRE-PETITION CHECKS PAID POST PETITION** | | **294,611** | **12,188** | **27,863** | **17,553** | **15,010** | **8,872** | **11,304** | **4,160** | **4,927** | **396,488** | |

## HMT List of Insider Payment

| Supplier | | June Amount | July Amount | August Amount | September Amount | October Amount | November Amount | December Amount | January 2019 Amount | February 2019 Amount | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Steve Howell | Salary | 3,756 | 4,017 | 7,532 | 5,202 | 5,022 | 5,022 | 5,022 | 5,022 | 5,022 | 45,614 |
| Thomas Howell | Salary | 531 | 2,148 | 2,942 | 2,639 | 2,646 | 2,675 | 2,663 | 2,656 | 2,668 | 21,568 |
| **TOTAL INSIDER PAYMENTS MADE 6/8-6/30/2018** | | **4,286** | **6,165** | **10,474** | **7,841** | **7,668** | **7,696** | **7,685** | **7,678** | **7,690** | **67,182** |

## HMT List of Professional Fees Payments

| Supplier | | June Amount | July Amount | August Amount | September Amount | October Amount | November Amount | December Amount | January 2019 Amount | February 2019 Amount | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Winthrop Couchot Golubow Hollander LLP | Legal Counsel | - | - | 163,988 | | 59,407 | - | 125,000 | 62,500 | 62,500 | 473,395 |
| GlassRatner | Chief Restructuring Officer | - | - | | 59,000 | 20,000 | - | 40,000 | 20,000 | 20,000 | 159,000 |
| Steve Harris | Legal Counsel | - | - | | | | | 11,818 | 3,363 | 8,194 | 23,374 |
| **TOTAL PROFESSIONAL FEES PAYMENTS** | | **-** | **-** | **163,988** | **59,000** | **79,407** | **-** | **176,818** | **85,863** | **90,694** | **655,769** |

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

**Statement of Accounts**
Page 1 of 26
This Statement: February 28, 2019
Last Statement: January 31, 2019

Primary Account ████9440

0072942    1-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-ZFN-PG0023-0019-1

HOWELL MUNITIONS & TECHNOLOGY INC
DEBTOR IN POSSESION
815 D ST
LEWISTON ID 83501-1828

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

**zionsbank.com**

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

Effective thirty (30) days from issuance of this account statement, the Governing Law section of your Visa Business Check Card Agreement is amended to replace the clause "laws of the state in which the business is legally registered, and applicable federal laws and regulations" with the clause "federal law and the laws of the state specified in the Deposit Account Agreement as governing the Account." Use of your debit Visa Business Check Card after that date constitutes your acceptance of that change. In addition, the first paragraph of the Agreement is amended to clarify that your Card, issued by Zions Bancorporation, N.A., may be branded with the trade name of one of its divisions such as National Bank of Arizona, Nevada State Bank, Vectra Bank, or Zions Bank.

**One great program. 2 paths to savings*.**

**Visa SavingsEdge brings you Everyday Offers and Activate Offers** to help you save on qualified business expenses. Get details and enroll your eligible Zions Bank Visa Business Credit or Debit Card for FREE today at **visasavingsedge.com**.

*Discounts provided as credits on future statements.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Commercial Checking | ████9440 | $534,897.64 | |

## COMMERCIAL CHECKING 979309440

103    194

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 393,011.49 | 1,585,481.73 | 840,595.08 | 603,000.50 | 534,897.64 |

### 61 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 02/01 | 267.79 | WorldPay BNKCRD DEP LK268478 000617REF # 019031007806018  1123427136 |
| 02/01 | 468.01 | AMER EXPR STL 1110974748 REF # 019032007939540  1123461729 |
| 02/01 | 9,724.23 | WorldPay BNKCRD DEP LK268632 130287REF # 019031007806019  1123427137 |
| 02/01 | 17,970.00 | REMOTE DEPOSIT 00000000000000000108  7676118361 |
| 02/01 | 26,291.00 | REMOTE DEPOSIT 00000000000000000107  7676116623 |
| 02/01 | 116.07 | DEPOSIT 7676074904 |
| 02/01 | 4,455.00 | WIRE/IN-20190201000005344;ORG BANK OF AMERICA;REF 20190201000  1315403810 |
| 02/04 | 49.46 | REMOTE DEPOSIT 00000000000000000110  7676241468 |
| 02/04 | 7,620.00 | REMOTE DEPOSIT 00000000000000000109  7676165973 |
| 02/05 | 2,691.67 | WorldPay BNKCRD DEP LK872424 000599REF # 019035010435582  1128170913 |
| 02/05 | 23,459.92 | REMOTE DEPOSIT 00000000000000000113  7676124660 |
| 02/05 | 54,355.50 | REMOTE DEPOSIT 00000000000000000112  7676124662 |

A division of Zions Bancorporation, N.A. Member FDIC    

0072942-0000001-0173055

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Page 3 of 26
February 28, 2019
HOWELL MUNITIONS & TECHNOLOGY INC
████9440

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 02/06 | 1,024.04 | REMOTE DEPOSIT 00000000000000000114 7676039094 |
| 02/06 | 4,628.00 | REMOTE DEPOSIT 00000000000000000115 7676043756 |
| 02/07 | 59.45 | WorldPay BNKCRD DEP LK268632 205288REF # 019037002262083 1120446542 |
| 02/07 | 3,747.86 | WorldPay BNKCRD DEP LK872424 000601REF # 019037002262094 1120446551 |
| 02/07 | 13,776.20 | REMOTE DEPOSIT 00000000000000000117 7676042345 |
| 02/07 | 176,583.45 | REMOTE DEPOSIT 00000000000000000116 7676042343 |
| 02/08 | 50,102.27 | WorldPay BNKCRD DEP LK268632 206289REF # 019038003078178 1120068324 |
| 02/08 | 23,390.48 | REMOTE DEPOSIT 00000000000000000118 7676065705 |
| 02/11 | 30,000.00 | CORPORATE XFER FROM DDA AMMO LOAD WO ID: 000001280 2325442412 |
| 02/11 | 80,000.00 | CORPORATE XFER FROM DDA X-TREME BULL ID: 000000185 2325442414 |
| 02/11 | 180,000.00 | CORPORATE XFER FROM DDA FREEDOM MUNI ID: 000002651 2325442410 |
| 02/11 | 2,744.91 | WorldPay BNKCRD DEP LK268632 207290REF # 019042003928379 1124848937 |
| 02/11 | 5,122.00 | REMOTE DEPOSIT 00000000000000000121 7676129190 |
| 02/11 | 15,993.30 | REMOTE DEPOSIT 00000000000000000120 7676123579 |
| 02/12 | 281.49 | WorldPay BNKCRD DEP LK268478 000618REF # 019042004795021 1119742003 |
| 02/12 | 1,850.47 | WorldPay BNKCRD DEP LK872424 000602REF # 019042004795012 1119742012 |
| 02/12 | 19,543.99 | WorldPay BNKCRD DEP LK268632 208291REF # 019042004795022 1119742004 |
| 02/13 | 41,200.00 | FEDARM CCD PYMT 07190430256954 3REF # 019043005564615 1120858531 |
| 02/13 | 2,000.00 | REMOTE DEPOSIT 00000000000000000124 7676040472 |
| 02/15 | 135.92 | WorldPay BNKCRD DEP LK268632 213292REF # 019045007300295 1121188405 |
| 02/15 | 4,160.56 | WorldPay BNKCRD DEP LK872424 000603REF # 019045007300308 1121188416 |
| 02/15 | 12,232.82 | SINTERFIRE INC Howell Vendor Invoice REF # 019045007349365 1121190357 |
| 02/19 | 129.23 | WorldPay BNKCRD DEP LK872424 000604REF # 019050008134441 1126049422 |
| 02/19 | 1,683.04 | WorldPay BNKCRD DEP LK268632 214293REF # 019050008134441 1126049408 |
| 02/19 | 9,104.69 | AMER EXPR STL 1110974748 REF # 019050008611624 1126139744 |
| 02/19 | 436.24 | REMOTE DEPOSIT 00000000000000000126 7676054699 |
| 02/20 | 1,156.15 | WorldPay BNKCRD DEP LK268632 218294REF # 019050009392050 1120675745 |
| 02/20 | 1,667.19 | WorldPay BNKCRD DEP LK872424 000605REF # 019050009391291 1120675592 |
| 02/20 | 1,720.74 | WorldPay BNKCRD DEP LK872424 000607REF # 019050009392062 1120675755 |
| 02/20 | 66,549.82 | REMOTE DEPOSIT 00000000000000000128 7676048830 |
| 02/20 | 119,344.71 | REMOTE DEPOSIT 00000000000000000127 7676048828 |
| 02/21 | 970.04 | WorldPay BNKCRD DEP LK268478 000619REF # 019051010454899 1118747990 |
| 02/21 | 1,529.37 | WorldPay BNKCRD DEP LK268632 219295REF # 019051010454900 1118747991 |
| 02/22 | 25,000.00 | CORPORATE XFER FROM DDA AMMO LOAD WO ID: 000000478 2320133854 |
| 02/22 | 75,000.00 | CORPORATE XFER FROM DDA X-TREME BULL ID: 000006694 2320133858 |
| 02/22 | 220,000.00 | CORPORATE XFER FROM DDA FREEDOM MUNI ID: 000001627 2320133856 |
| 02/25 | 444.27 | WorldPay BNKCRD DEP LK268632 221296REF # 019056002218918 1123447642 |
| 02/25 | 3,436.57 | AMER EXPR STL 1110974748 REF # 019056002212393 1123448463 |
| 02/25 | 4,494.10 | AMER EXPR STL 1110974748 REF # 019056002482399 1123524589 |
| 02/25 | 718.00 | REMOTE DEPOSIT 00000000000000000131 7676052324 |
| 02/25 | 19,718.80 | REMOTE DEPOSIT 00000000000000000135 7676137034 |
| 02/25 | 65,734.95 | REMOTE DEPOSIT 00000000000000000130 7676052322 |
| 02/26 | 1,807.65 | WorldPay BNKCRD DEP LK872424 000608REF # 019056003063396 1120244176 |
| 02/26 | 6,520.00 | WIRE/IN-2019022600006611;ORG SCORPION GUNS & AMMO LLC;OBI IN 1312804247 |
| 02/27 | 2,000.00 | REMOTE DEPOSIT 00000000000000000136 7676069253 |
| 02/28 | 2,041.14 | WorldPay BNKCRD DEP LK268632 226298REF # 019059005332558 1119396586 |
| 02/28 | 2,654.92 | WorldPay BNKCRD DEP LK872424 000610REF # 019059005332571 1119396597 |
| 02/28 | 11,965.35 | AMER EXPR STL 1110974748 REF # 019059005349223 1119397353 |
| 02/28 | 123,608.90 | REMOTE DEPOSIT 00000000000000000138 7676078364 |

## 104 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 02/01 | 450.00 | WIRE/OUT-2019020100005189;BNF Total Logistics Resource Inc;O 1315403692 |
| 02/01 | 4,500.00 | WIRE/OUT-2019020100005192;BNF Fort Worth Engineering;OBI PO 1315403694 |
| 02/01 | 39.46 | 24755420Z4YKST9P4 7381 CUSTOM FLUID POWER INC208-4617153 ID 1223490708 |
| 02/01 | 220.80 | 2469216102XF12Q58 7381 MSC 800-645-7270 NY 1223490709 |
| 02/01 | 912.50 | 2475542103G1WB0L4 7381 GRAINGER 877-2022594 IL 1223490706 |
| 02/01 | 2,585.60 | 2475542103G1WB0KL 7381 GRAINGER 877-2022594 IL 1223490707 |
| 02/01 | 21,069.57 | U. P. S. UPS BILL 1902600000377NRREF # 019031007170443 1123392277 |
| 02/04 | 250.00 | 2443106100RWK9YAA 7381 SANDS EXPO & CONVENTIOSANDSEXPO.COM N 1231703160 |
| 02/04 | 47.10 | 2475542113G26JJKF 7381 GRAINGER 877-2022594 IL 1231703159 |
| 02/04 | 88.73 | 247554211JLBDW1K4 7381 ZORO TOOLS INC 855-2899676 IL 1231703161 |
| 02/04 | 4,629.04 | 2469216122XNJ85H7 7381 Amazon web services aws.amazon.co WA 1231703162 |
| 02/04 | 83.12 | CORPORATE XFER TO DDA ***9432 ID: 000004128 2330749371 |
| 02/04 | 13.95 | AUTHNET GATEWAY BILLING 105204781 REF # 019035009209421 1129685854 |
| 02/04 | 16.60 | AUTHNET GATEWAY BILLING 105154685 REF # 019035009208900 1129685657 |
| 02/04 | 27.30 | AUTHNET GATEWAY BILLING 105322107 REF # 019035009209626 1129686299 |
| 02/04 | 128.25 | WorldPay ESPCHRGBK LK872424 1900a24REF # 019032008349812 1129643745 |
| 02/04 | 225.00 | CONSTANTCONTACT 8552295506 REF # 019035009169334 1129728074 |
| 02/05 | 60,885.00 | WIRE/OUT-2019020500002574;BNF P Kay Metals;OBI PO 10121 PP;R 1319001705 |

A division of Zions Bancorporation, N.A. Member FDIC



00729-12-0000002-0173056

Page 4 of 26
February 28, 2019
HOWELL MUNITIONS & TECHNOLOGY INC
9440
ZIONS BANK

Continued ...

| Date | Amount | Description |
|---|---|---|
| 02/05 | 99.47 | 24431061 3HTZ0PXD2 7381 BUCHANAN AUTOMATION IN800-426-8316 WA  1228775130 |
| 02/05 | 6,961.83 | ASCENSUS TRUST RET PLAN ****** *20120REF # 019035010481038  1128194163 |
| 02/06 | 20.01 | 24164071 4KXZM3R6S 7381 CENEX ZIP TRIP09900036LEWISTON ID  1224089432 |
| 02/06 | 40.00 | 24492151 4S14Y0L0G 7381 PAYPAL *CLARKCOUNTY 402-935-7733 CA  1224089433 |
| 02/06 | 32.59 | WorldPay MTHLY CHGS LK268478 020119REF # 019036001373165  1123852199 |
| 02/06 | 49.94 | WorldPay MTHLY CHGS LK268632 020119REF # 019036001373166  1123852200 |
| 02/06 | 106.15 | WorldPay MTHLY CHGS LK872437 020119REF # 019036001373199  1123852233 |
| 02/06 | 600.75 | WorldPay MTHLY CHGS LK872424 020119REF # 019036001373198  1123852232 |
| 02/08 | 5,000.00 | WIRE/OUT-2019020800007842;BNF Die-Namic, Inc;OBI PO 10131 PP  1313805146 |
| 02/08 | 25.08 | 2424760 168PVW5Y85 7381 DME COMPANY LLC 248-544-5492 MI  1220387998 |
| 02/08 | 11.05 | 2424760 168PVW5Y5S 7381 DME COMPANY LLC 248-544-5492 MI  1220387999 |
| 02/08 | 400.00 | 24492151 6S16QPEH5 7381 ZOWTALLC DBA SHIPPERHQ614-526-9534 TX  1220388000 |
| 02/08 | 439.24 | 24692161 72XHZGNNW 7381 MSC 800-645-7270 NY  1220387997 |
| 02/08 | 109.99 | 24692161 72XHZGP3S 7381 MSC 800-645-7270 NY  1220387996 |
| 02/08 | 42.36 | 24692161 72XHZG6TP 7381 MSC 800-645-7270 NY  1220387993 |
| 02/08 | 42.36 | 24692161 72XHZG6TZ 7381 MSC 800-645-7270 NY  1220387994 |
| 02/08 | 187.33 | 24692161 72XHZG6S7 7381 MSC 800-645-7270 NY  1220387995 |
| 02/08 | 2,569.26 | ADP PAYROLL FEES ADP - 102BG 0189102REF # 019038002610235  1120038415 |
| 02/08 | 19,510.61 | U. P. S. UPS BILL 1903300000377NRREF # 019038002602727  1120037867 |
| 02/11 | 1,137.36 | 24493981 7JGA8VVMD 7381 WCP SOLUTIONS CORP 253-850-1900 WA  1225587676 |
| 02/11 | 698.43 | 24164071 731VQ6ZPV 7381 STAPLES DIRECT 800-3333330 MA  1225587673 |
| 02/11 | 418.50 | 24755421 7JLD62KYF 7381 ZORO TOOLS INC 855-2899676 IL  1225587672 |
| 02/11 | 46.84 | 24692161 82X5V7MVD 7381 MSC 800-645-7270 NY  1225587677 |
| 02/11 | 28.24 | 24692161 82X5V7MXR 7381 MSC 800-645-7270 NY  1225587671 |
| 02/11 | 276.50 | 24755421 8JLDGAHTJ 7381 ZORO TOOLS INC 855-2899676 IL  1225587678 |
| 02/11 | 28.23 | 24692161 82X5V7HSK 7381 MSC 800-645-7270 NY  1225587674 |
| 02/11 | 93.68 | 24692161 82X5V7HSV 7381 MSC 800-645-7270 NY  1225587675 |
| 02/12 | 66,123.00 | WIRE/OUT-2019021200002695;BNF P Kay Metals;OBI PO 10140 PP;R  1311901863 |
| 02/12 | 178.87 | 24692161 B2Y0GKEK6 7381 MSC 800-645-7270 NY  1226475675 |
| 02/12 | 35,157.28 | CORPORATE XFER TO DDA ***9424 ID: 000002646  2320611357 |
| 02/12 | 91,572.27 | CORPORATE XFER TO DDA ***9432 ID: 000009403  2320611359 |
| 02/14 | 514.00 | CA DEPT TAX FEE CDTFA E 2086296 REF # 019045006586772  1117970082 |
| 02/14 | 6,848.81 | ASCENSUS TRUST RET PLAN ****** *21520REF # 019044006308650  1117944446 |
| 02/15 | 500.00 | WIRE/OUT-2019021500000384;BNF RESERVE ACCOUNT;OBI PREPAID PO  1312202231 |
| 02/15 | 4,699.50 | WIRE/OUT-2019021500008598;BNF Greif;OBI PO 10155 PP;REF INV  1312205413 |
| 02/15 | 340.51 | 24431061 DLAG2TVG9 7381 VENETIAN/PALAZZO FRT D7024141000 NV  1221795390 |
| 02/15 | 429.20 | 24632691 DEJ6TWLR7 7381 ARONSON CAMPBELL INDUS425-372-2000 WA  1221795391 |
| 02/15 | 150.00 | 24492151 DJHJ1AHSF 7381 BRIDGE FOR TEAMS INSTRUCTURE.C UT  1221795392 |
| 02/15 | 267.70 | 24755421 E3G6248F9 7381 GRAINGER 877-2022594 IL  1221795393 |
| 02/15 | 360.52 | 24755421 E3G6248F1 7381 GRAINGER 877-2022594 IL  1221795394 |
| 02/15 | 692.22 | 24755421 E3G6248QY 7381 GRAINGER 877-2022594 IL  1221795387 |
| 02/15 | 229.01 | 24692161 E2XBAANJ3 7381 ULINE *SHIP SUPPLIES 800-295-5510 WI  1221795388 |
| 02/15 | 49.29 | 24431051 DV35RPJDZ 7381 LEWISTON AUTO & TRUCK 208-935-2583 ID  1221795389 |
| 02/15 | 260.74 | STATE OF IDAHO DEBIT TA 897470976 REF # 019046007544360  1121232002 |
| 02/15 | 18,364.68 | U. P. S. UPS BILL 1904000000377NRREF # 019045006767084  1121154731 |
| 02/19 | 63,672.00 | WIRE/OUT-2019021900004934;BNF P Kay Metals;OBI PO 10138 PP;R  1315803773 |
| 02/19 | 145,252.80 | WIRE/OUT-2019021900004933;BNF IMC-Metalsamerica LLC;OBI PO 1  1315803771 |
| 02/19 | 12,032.67 | WIRE/OUT-2019021900006223;BNF Clean Harbors;OBI HO28182 CL23  1315804605 |
| 02/19 | 8.40 | 24632691 EEJ76XESS 7381 ARONSON CAMPBELL INDUS509-891-4047 WA  1226175133 |
| 02/19 | 339.50 | 24431061 E2BWEPYP9 7381 AUTOMATIONDIRECT.COM 770-889-7588 GA  1226175132 |
| 02/19 | 312.00 | 24431061 E2BWF8DBR 7381 AUTOMATIONDIRECT.COM 770-889-7588 GA  1226175138 |
| 02/19 | 903.98 | 24755421 F3G6BNZT4 7381 GRAINGER 877-2022594 IL  1226175137 |
| 02/19 | 247.90 | 24493981 F2NKKNV53 7381 FALCON PLASTICS INC 800-451-5817 SD  1226175135 |
| 02/19 | 2,259.60 | 24431061 E2DK7DN7N 7381 KEYENCE CORP OF AMERICELMWOOD PARK NJ  1226175136 |
| 02/19 | 50.00 | 24692161 G2Y1J9K1A 7381 INTUIT *QB ONLINE 800-286-6800 CA  1226175134 |
| 02/19 | 311.25 | 24431061 H2Q5GD5L5 7381 AUTOMATIONDIRECT.COM 770-889-7588 GA  1225875966 |
| 02/19 | 146.88 | 24692161 J2XGLGV44 7381 MSC 800-645-7270 NY  1225875964 |
| 02/19 | 244.93 | 24431061 HHTZ0PY11 7381 BUCHANAN AUTOMATION IN800-426-8316 WA  1225875965 |
| 02/20 | 628.00 | 24717051 JTANYS886 7381 DELTA AIR 0062167283MINN/ST PAUL MN  1220990185 |
| 02/20 | 14.99 | 24717051 JTANYS88D 7381 DELTA AIR Seat Fees MINN/ST PAUL MN  1220990186 |
| 02/20 | 144.30 | 24692161 J2XWDK64D 7381 UNITED 0167283095800-932-2732 TX  1220990184 |
| 02/20 | 371.96 | 24323001 J0ZWTMMJS 7381 CNCPROS INTERNATIONAL 208-888-9236 ID  1220990187 |
| 02/21 | 8.24 | 24610431 K09FFAVY8 7381 THE HOME DEPOT #1808 LEWISTON ID  1218891417 |
| 02/21 | 143.21 | 24493981 L5SAAY7FN 7381 WESCO GROUP INC 031 LEWISTON ID  1218891418 |
| 02/21 | 758.24 | 24692161 M2XHD452K 7381 ALLIED ELECTRONICS INC800-433-5700 TX  1220992336 |
| 02/22 | 403.38 | STATE OF IDAHO DEBIT TA 190366208 REF # 019053001448680  1120020711 |
| 02/22 | 24,534.40 | U. P. S. UPS BILL 1904070000037NRREF # 019052000809498  1119943135 |
| 02/25 | 237.88 | 24755421 MJLHBVBQP 7381 ZORO TOOLS INC 855-2899676 IL  1224394544 |
| 02/25 | 12.47 | 24610431 M09FQDX5H 7381 THE HOME DEPOT #1808 LEWISTON ID  1224394545 |
| 02/25 | 543.95 | 24332391 N09HWNFYD 7381 HILL HOUSE PRODUCTS 949-3698000 CA  1224394543 |
| 02/25 | 99.00 | 24906411 P200GRJRR 7381 SHIPSTATION 512-4854282 TX  1224191526 |
| 02/25 | 16,986.59 | IPFS866-412-6739 IPFSPM 451707 REF # 019056002271231  1123467093 |

# ZIONS BANK®

P.O. Box 30709, Salt Lake City, UT 84130-0709

Page 5 of 26
February 28, 2019
HOWELL MUNITIONS & TECHNOLOGY INC
█████9440

Continued ...

| Date | Amount | Description |
|---|---|---|
| 02/25 | 335.00 | CONSTANTCONTACT 8552295506 REF # 019056002345533  1123506859 |
| 02/26 | 64,483.50 | WIRE/OUT-201902260000175;BNF P Kay Metals;OBI PO 10205 PP;R  1312801028 |
| 02/26 | 4,272.50 | WIRE/OUT-201902260000208;BNF Wynalda Packaging;OBI PO 10208  1312804593 |
| 02/26 | 92.72 | 24692161T2XVR8QVK 7381 MSC 800-645-7270 NY  1220381885 |
| 02/26 | 12.95 | 24445001R8PNKDHZR 7381 INFOPAYCOM 8003099351 800-309-9351 MA  1220381886 |
| 02/26 | 35,449.44 | CORPORATE XFER TO DDA ***9424 ID: 000006671  2320512711 |
| 02/26 | 92,069.58 | CORPORATE XFER TO DDA ***9432 ID: 000003335  2320512709 |
| 02/26 | .05 | WorldPay BNKCRD DEP LK268632 222297REF # 019056003063571  1120253637 |
| 02/27 | 18.95 | 24164071TKXZNZBYH 7381 CENEX ZIP TRIP09900036LEWISTON ID  1220588339 |
| 02/27 | 101.48 | 24692161S2XQ2NR6X 7381 ALLIED ELECTRONICS INC800-433-5700 TX  1220588340 |
| 02/28 | 837.64 | 24755421V3G9XWSYV 7381 GRAINGER 877-2022594 IL  1219595628 |
| 02/28 | 2,364.74 | CORPORATE XFER TO DDA ***9432 ID: 000004938  2319723571 |
| 02/28 | 1,077.13 | VERIZON WIRELESS PAYMEN 04420150360001REF # 019058000425185  1119344555 |
| 02/28 | 6,925.46 | ASCENSUS TRUST RET PLAN ****** *30120REF # 019058005189478  1119383929 |

## 171 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 0 | 02/11 | 523.48 | 20935 | 02/01 | 1,256.00 | 20985 | 02/20 | 2,000.00 |
| 0* | 02/14 | 21,000.00 | 20936 | 02/01 | 60.00 | 20986 | 02/11 | 57.19 |
| 20646* | 02/20 | 8.46 | 20937 | 02/06 | 604.20 | 20987 | 02/15 | 326.00 |
| 20755* | 02/04 | 6,955.35 | 20938 | 02/05 | 179.75 | 20988 | 02/12 | 149.62 |
| 20781* | 02/04 | 1,916.77 | 20939 | 02/07 | 296.31 | 20989 | 02/14 | 2,490.00 |
| 20823* | 02/04 | 46.46 | 20940 | 02/05 | 3,221.42 | 20990 | 02/13 | 2,850.00 |
| 20841* | 02/06 | 6,639.21 | 20942* | 02/05 | 767.67 | 20991 | 02/11 | 26,253.73 |
| 20842 | 02/04 | 6,175.43 | 20944* | 02/05 | 7,302.24 | 20992 | 02/12 | 2,172.49 |
| 20850* | 02/04 | 1,160.00 | 20945 | 02/08 | 6.95 | 20993 | 02/11 | 1,157.27 |
| 20877* | 02/04 | 1,982.67 | 20946 | 02/04 | 63.52 | 20994 | 02/11 | 297.30 |
| 20886* | 02/12 | 3,965.96 | 20947 | 02/06 | 37.32 | 20995 | 02/15 | 1,905.44 |
| 20887 | 02/04 | 474.00 | 20948 | 02/05 | 271.91 | 20996 | 02/15 | 10,900.00 |
| 20889* | 02/27 | 5,784.48 | 20949 | 02/14 | 3,967.91 | 20998* | 02/13 | 200.00 |
| 20890 | 02/01 | 16,177.70 | 20950 | 02/01 | 2,950.00 | 20999 | 02/14 | 122.15 |
| 20891 | 02/01 | 652.00 | 20951 | 02/06 | 1,308.27 | 21000 | 02/19 | 351.00 |
| 20893* | 02/04 | 185.95 | 20952 | 02/05 | 170.96 | 21001 | 02/13 | 2,281.96 |
| 20894 | 02/12 | 12.96 | 20953 | 02/05 | 4,829.42 | 21002 | 02/15 | 72.57 |
| 20896* | 02/04 | 707.11 | 20954 | 02/04 | 637.00 | 21003 | 02/13 | 347.50 |
| 20897 | 02/06 | 49.85 | 20955 | 02/12 | 458.52 | 21004 | 02/15 | 298.00 |
| 20898 | 02/04 | 2,544.00 | 20956 | 02/26 | 538.04 | 21005 | 02/15 | 294.98 |
| 20899 | 02/04 | 391.76 | 20957 | 02/08 | 297.44 | 21006 | 02/19 | 2,229.00 |
| 20900 | 02/01 | 2,242.15 | 20958 | 02/08 | 2,002.96 | 21007 | 02/22 | 206.47 |
| 20902* | 02/04 | 3,657.66 | 20959 | 02/04 | 1,330.00 | 21008 | 02/19 | 1,927.52 |
| 20903 | 02/01 | 5,750.32 | 20960 | 02/06 | 4,500.00 | 21009 | 02/20 | 380.18 |
| 20905* | 02/05 | 371.96 | 20961 | 02/21 | 9,054.00 | 21010 | 02/25 | 252.57 |
| 20906 | 02/01 | 559.42 | 20962 | 02/06 | 24,000.00 | 21011 | 02/20 | 346.16 |
| 20907 | 02/01 | 2,000.00 | 20963 | 02/11 | 553.72 | 21012 | 02/20 | 160.44 |
| 20908 | 02/06 | 2,134.70 | 20964 | 02/12 | 7,350.00 | 21013 | 02/26 | 8,750.00 |
| 20909 | 02/01 | 325.00 | 20965 | 02/08 | 48.13 | 21014 | 02/26 | 285.62 |
| 20910 | 02/01 | 325.00 | 20966 | 02/12 | 45.00 | 21015 | 02/19 | 1,397.00 |
| 20911 | 02/01 | 325.00 | 20967 | 02/19 | 467.24 | 21016 | 02/22 | 487.13 |
| 20912 | 02/01 | 325.00 | 20968 | 02/13 | 59.00 | 21017 | 02/19 | 1,358.52 |
| 20913 | 02/01 | 36,544.73 | 20969 | 02/12 | 8,704.63 | 21018 | 02/22 | 600.00 |
| 20914 | 02/01 | 325.00 | 20970 | 02/12 | 420.01 | 21019 | 02/21 | 54.04 |
| 20917* | 02/06 | 500.00 | 20971 | 02/13 | 69.82 | 21020 | 02/20 | 1,877.12 |
| 20918 | 02/01 | 325.00 | 20972 | 02/13 | 112.86 | 21021 | 02/20 | 535.59 |
| 20919 | 02/04 | 20,000.00 | 20973 | 02/13 | 314.45 | 21022 | 02/20 | 771.75 |
| 20920 | 02/01 | 3,362.64 | 20974 | 02/12 | 4,000.00 | 21023 | 02/21 | 9,916.00 |
| 20921 | 02/27 | 622.00 | 20975 | 02/13 | 112.54 | 21024 | 02/14 | 2,950.00 |
| 20923* | 02/06 | 1,183.88 | 20976 | 02/11 | 217.00 | 21025 | 02/21 | 1,156.77 |
| 20925* | 02/04 | 270.00 | 20977 | 02/13 | 48.69 | 21026 | 02/25 | 142.40 |
| 20928* | 02/26 | 4,710.90 | 20978 | 02/14 | 2,575.50 | 21027 | 02/20 | 666.67 |
| 20929 | 02/04 | 93.45 | 20979 | 02/12 | 7,200.00 | 21028 | 02/20 | 315.89 |
| 20930 | 02/05 | 380.18 | 20980 | 02/13 | 2,544.00 | 21029 | 02/26 | 382.18 |
| 20931 | 02/01 | 506.65 | 20981 | 02/08 | 25,000.00 | 21030 | 02/19 | 652.80 |
| 20932 | 02/05 | 1,627.29 | 20982 | 02/14 | 250.43 | 21032* | 02/27 | 4,723.81 |
| 20933 | 02/07 | 1,092.28 | 20983 | 02/13 | 4,909.86 | 21036* | 02/26 | 615.84 |
| 20934 | 02/05 | 1,254.20 | 20984 | 02/15 | 133.38 | 21037 | 02/25 | 206.00 |



Page 6 of 26
February 28, 2019
HOWELL MUNITIONS & TECHNOLOGY INC
██████8440
ZIONS BANK

Continued ...

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 21038 | 02/25 | 677.00 | 21050 | 02/25 | 1,250.00 | 21061 | 02/26 | 20,000.00 |
| 21039 | 02/22 | 498.77 | 21051 | 02/22 | 79.00 | 21062 | 02/25 | 8,194.13 |
| 21042* | 02/25 | 170.39 | 21052 | 02/25 | 267.46 | 21068* | 02/28 | 194.94 |
| 21044* | 02/26 | 53.94 | 21053 | 02/26 | 50.00 | 21070* | 02/26 | 366.30 |
| 21045 | 02/25 | 35,990.23 | 21054 | 02/25 | 6,423.33 | 21072* | 02/22 | 618.00 |
| 21046 | 02/25 | 716.17 | 21055 | 02/25 | 163.20 | 21073 | 02/26 | 225.00 |
| 21047 | 02/26 | 481.58 | 21057* | 02/22 | 153.12 | 21077* | 02/25 | 55,000.00 |
| 21048 | 02/26 | 2,000.00 | 21058 | 02/26 | 62,500.00 | 21091* | 02/28 | 2,950.00 |
| 21049 | 02/25 | 1,807.05 | 21060* | 02/25 | 189.64 | 21094* | 02/28 | 710.50 |

* Not in check sequence

......................................................................................................................................................

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

|  | Total for This Period | Total Year-to-Date |
|--|----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account
overdrafts or to discuss removing overdraft coverage from your account, please contact Customer
Service or visit your local branch.

......................................................................................................................................................

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 02/01 | 348,514.05 | 02/12 | 544,928.69 | 02/21 | 451,387.23 |
| 02/04 | 302,083.29 | 02/13 | 574,278.01 | 02/22 | 743,048.72 |
| 02/05 | 294,267.08 | 02/14 | 533,559.21 | 02/25 | 707,930.95 |
| 02/06 | 258,112.25 | 02/15 | 509,814.77 | 02/26 | 418,938.46 |
| 02/07 | 450,890.62 | 02/19 | 287,002.98 | 02/27 | 409,687.74 |
| 02/08 | 468,690.61 | 02/20 | 469,220.08 | 02/28 | 534,897.64 |
| 02/11 | 750,763.35 | | | | |

## Cash Book Reconciliation Statement

Bank: HMTGENDIP - ZIONS BANK GEN DIP ACCT 9        Statement as of: Previous month 1 ( 02/2019 )

<------------ Posting-------->

| Trn date | Check | Reference | Month / Year | Time | Type | Currency | Amount | Deposits | Withdrawals | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Statement balance: | | | | | | | | | | 534,897.64 |
| 07/31/2018 | 20083 | SOLVENT TA | 07/2018 | 09:36:51:07 | Withdrawal | $ | 0.00 | 0.00 | 397.16 | 534,500.48 |
| 12/19/2018 | 20731 | MILEAGE RE | 12/2018 | 12:45:54:73 | Withdrawal | $ | 0.00 | 0.00 | 36.96 | 534,463.52 |
| 01/17/2019 | 20872 | RMA 181638 | 01/2019 | 16:15:58:68 | Withdrawal | $ | 0.00 | 0.00 | 22.94 | 534,440.58 |
| 02/08/2019 | 20997 | PO 10114 PP | 02/2019 | 11:52:02:42 | Withdrawal | $ | 0.00 | 0.00 | 434.50 | 534,006.08 |
| 02/15/2019 | 21031 | PO 10154 PP | 02/2019 | 12:10:38:27 | Withdrawal | $ | 0.00 | 0.00 | 1,899.20 | 532,106.88 |
| 02/15/2019 | 21033 | PO 10158 PP | 02/2019 | 12:10:38:29 | Withdrawal | $ | 0.00 | 0.00 | 1,022.00 | 531,084.88 |
| 02/15/2019 | 21034 | * Mult * | 02/2019 | 12:10:38:30 | Withdrawal | $ | 0.00 | 0.00 | 3,447.80 | 527,637.08 |
| 02/15/2019 | 21035 | PO 10157 PP | 02/2019 | 12:10:38:31 | Withdrawal | $ | 0.00 | 0.00 | 1,323.45 | 526,313.63 |
| 02/15/2019 | 21040 | PO 10181 PP | 02/2019 | 13:25:02:84 | Withdrawal | $ | 0.00 | 0.00 | 166.42 | 526,147.21 |
| 02/15/2019 | 21041 | BAL DUE ON | 02/2019 | 15:37:50:30 | Withdrawal | $ | 0.00 | 0.00 | 10.00 | 526,137.21 |
| 02/19/2019 | 21043 | CITY OF ELK | 02/2019 | 11:00:09:47 | Withdrawal | $ | 0.00 | 0.00 | 232.21 | 525,905.00 |
| 02/20/2019 | 21056 | CYBER BROI | 02/2019 | 14:39:09:85 | Withdrawal | $ | 0.00 | 0.00 | 250.00 | 525,655.00 |
| 02/20/2019 | 21059 | 3/2019 MAINT | 02/2019 | 14:39:09:88 | Withdrawal | $ | 0.00 | 0.00 | 500.00 | 525,155.00 |
| 02/21/2019 | 21063 | CHEMICAL TI | 02/2019 | 13:19:57:62 | Withdrawal | $ | 0.00 | 0.00 | 244.00 | 524,911.00 |
| 02/21/2019 | 21064 | PO 10151 PP | 02/2019 | 13:19:57:63 | Withdrawal | $ | 0.00 | 0.00 | 2,604.00 | 522,307.00 |
| 02/21/2019 | 21065 | * Mult * | 02/2019 | 13:19:57:64 | Withdrawal | $ | 0.00 | 0.00 | 988.06 | 521,318.94 |
| 02/21/2019 | 21066 | PO 10180 PP | 02/2019 | 13:19:57:65 | Withdrawal | $ | 0.00 | 0.00 | 479.16 | 520,839.78 |
| 02/21/2019 | 21069 | PO 10195 PP | 02/2019 | 13:19:57:68 | Withdrawal | $ | 0.00 | 0.00 | 612.00 | 520,227.78 |
| 02/21/2019 | 21071 | PO 10174 PP | 02/2019 | 13:19:57:70 | Withdrawal | $ | 0.00 | 0.00 | 53.70 | 520,174.08 |
| 02/22/2019 | 21075 | JOSH WAKAI | 02/2019 | 10:42:24:24 | Withdrawal | $ | 0.00 | 0.00 | 206.47 | 519,967.61 |
| 02/25/2019 | 21076 | SOLVENT TA | 02/2019 | 09:38:13:51 | Withdrawal | $ | 0.00 | 0.00 | 1,146.45 | 518,821.16 |
| 02/25/2019 | 21078 | AMERIA 3T | 02/2019 | 15:27:26:25 | Withdrawal | $ | 0.00 | 0.00 | 534.00 | 518,287.16 |
| 02/27/2019 | 21079 | * Mult * | 02/2019 | 12:38:29:02 | Withdrawal | $ | 0.00 | 0.00 | 252.57 | 518,034.59 |
| 02/27/2019 | 21080 | PO 10186 | 02/2019 | 12:38:29:03 | Withdrawal | $ | 0.00 | 0.00 | 52.28 | 517,982.31 |
| 02/27/2019 | 21081 | * Mult * | 02/2019 | 12:38:29:04 | Withdrawal | $ | 0.00 | 0.00 | 224.06 | 517,758.25 |
| 02/27/2019 | 21082 | * Mult * | 02/2019 | 12:38:29:05 | Withdrawal | $ | 0.00 | 0.00 | 510.00 | 517,248.25 |
| 02/27/2019 | 21083 | PO 10204 | 02/2019 | 12:38:29:06 | Withdrawal | $ | 0.00 | 0.00 | 1,025.00 | 516,223.25 |
| 02/27/2019 | 21084 | * Mult * | 02/2019 | 12:38:29:07 | Withdrawal | $ | 0.00 | 0.00 | 772.39 | 515,450.86 |
| 02/27/2019 | 21085 | * Mult * | 02/2019 | 12:38:29:08 | Withdrawal | $ | 0.00 | 0.00 | 2,328.20 | 513,122.66 |
| 02/27/2019 | 21086 | CUSTOMER : | 02/2019 | 12:38:29:09 | Withdrawal | $ | 0.00 | 0.00 | 140.90 | 512,981.76 |
| 02/27/2019 | 21087 | DUMPSTER : | 02/2019 | 12:38:29:10 | Withdrawal | $ | 0.00 | 0.00 | 596.34 | 512,385.42 |
| 02/27/2019 | 21088 | HOWELLMAC | 02/2019 | 12:38:29:11 | Withdrawal | $ | 0.00 | 0.00 | 6.95 | 512,378.47 |
| 02/27/2019 | 21089 | * Mult * | 02/2019 | 12:38:29:12 | Withdrawal | $ | 0.00 | 0.00 | 189.64 | 512,188.83 |
| 02/27/2019 | 21090 | D&O FIDUCIA | 02/2019 | 12:38:29:13 | Withdrawal | $ | 0.00 | 0.00 | 24,631.99 | 487,556.84 |
| 02/27/2019 | 21092 | EXPENSE RE | 02/2019 | 12:38:29:15 | Withdrawal | $ | 0.00 | 0.00 | 1,369.43 | 486,187.41 |
| 02/27/2019 | 21093 | 2017 AUDIT | 02/2019 | 15:56:53:60 | Withdrawal | $ | 0.00 | 0.00 | 17.42 | 486,169.99 |
| Bank Total: HMTGENDIP - ZIONS BANK GEN DIP ACCT 9440 | | | | | | $ | | 0.00 | 48,727.65 | 486,169.99 |

End of report.

# GL Detail Trial Balance for 2019

**Ledger code:** 01-0000-1030
**Period** 02 — HMT, Balance Sheet, Zions Gen Dip Acct 9440

| Period | Source | Journal | Date | Reference | Type | Asset | Comment | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Period 02 Opening balance | 222,891.75 | |
| 02 | AP | 0000005477 | 01/31/2019 | HMTGENDIP | -0004000131901 | | Reg: 88 Bank: HMTGENDIP Sup: 00000000200792 | | 196.69 |
| 02 | AP | 0000005477 | 01/31/2019 | HMTGENDIP | -0004000131902 | | Reg: 88 Bank: HMTGENDIP Sup: 00000000002549 | | 150.00 |
| 02 | AP | 0000005478 | 01/31/2019 | HMTGENDIP | -0004000131901 | | Reg: 89 Bank: HMTGENDIP Sup: 00000000200792 | 196.69 | |
| 02 | AP | 0000005478 | 01/31/2019 | HMTGENDIP | -0004000131902 | | Reg: 89 Bank: HMTGENDIP Sup: 00000000002549 | 150.00 | |
| 02 | AR | 0000005486 | 02/01/2019 | HMTGENDIP | -00000000020953 | | Reg: 91 Bank: HMTGENDIP Sup: 00000000001262 | | 4,829.42 |
| 02 | AR | 0000005488 | 02/01/2019 | CASH | -00037/07/2012019 | | Jnl: 225 Cus: 0000000001006645 Br: 65 Area: Payment | 116.07 | |
| 02 | AP | 0000005494 | 02/01/2019 | HMTGENDIP | -00000000020954 | | Reg: 92 Bank: HMTGENDIP Sup: 00000000200799 | | 21,069.57 |
| 02 | AP | 0000005495 | 02/01/2019 | HMTGENDIP | -00000000020955 | | Reg: 93 Bank: HMTGENDIP Sup: 00000000002234 | | 637.00 |
| 02 | AP | 0000005500 | 02/01/2019 | HMTGENDIP | -00000000020037 | | Reg: 94 Bank: HMTGENDIP Sup: 00000000200037 | | 458.52 |
| 02 | AP | 0000005500 | 02/01/2019 | HMTGENDIP | -00000000020956 | | Reg: 94 Bank: HMTGENDIP Sup: 00000000000529 | | 538.04 |
| 02 | AP | 0000005500 | 02/01/2019 | HMTGENDIP | -00000000020957 | | Reg: 94 Bank: HMTGENDIP Sup: 00000000001445 | | 297.44 |
| 02 | AP | 0000005500 | 02/01/2019 | HMTGENDIP | -00000000020958 | | Reg: 94 Bank: HMTGENDIP Sup: 00000000001602 | | 2,002.96 |
| 02 | AP | 0000005500 | 02/01/2019 | HMTGENDIP | -00000000020959 | | Reg: 94 Bank: HMTGENDIP Sup: 00000000002504 | | 1,330.00 |
| 02 | AP | 0000005500 | 02/01/2019 | HMTGENDIP | -00000000020960 | | Reg: 94 Bank: HMTGENDIP Sup: 00000000002548 | | 4,500.00 |
| 02 | AP | 0000005502 | 02/01/2019 | HMTGENDIP | -00040000011901 | | Reg: 95 Bank: HMTGENDIP Sup: 00000000201216 | | 450.00 |
| 02 | AR | 0000005504 | 02/01/2019 | WP OEM 013019 | | | Jnl: 226 Cus: 0000000001006550 Br: 55 Area: Payment | 276.20 | |
| 02 | AR | 0000005504 | 02/01/2019 | WP FEES OEM WEB 013019 | | | Jnl: 226 Cus: 55 Area: Bank: HMTGENDIP | | 8.41 |
| 02 | AR | 0000005505 | 02/01/2019 | AX OEM 013019 | | | Jnl: 227 Cus: 0000000001006656 Br: 65 Area: Payment | 482.09 | |
| 02 | AR | 0000005505 | 02/01/2019 | AX FEES OEM D ST 013019 | | | Jnl: 227 Cus: Br: 65 Area: Misc. Bank: HMTGENDIP | | 14.08 |
| 02 | AR | 0000005506 | 02/01/2019 | WP OEM 013019 | | | Jnl: 228 Cus: 0000000001006627 Br: 70 Area: Payment | 7,820.02 | |
| 02 | AR | 0000005506 | 02/01/2019 | WP OEM 013019 | | | Jnl: 228 Cus: 0000000001006548 Br: 65 Area: Payment | 57.12 | |
| 02 | AR | 0000005506 | 02/01/2019 | WP OEM 013019 | | | Jnl: 228 Cus: 0000000001006688 Br: 65 Area: Payment | 547.85 | |
| 02 | AR | 0000005506 | 02/01/2019 | WP OEM 013019 | | | Jnl: 228 Cus: 0000000001006235 Br: 65 Area: Payment | 1,580.00 | |
| 02 | AR | 0000005506 | 02/01/2019 | WP FEES OEM D ST 013019 | | | Jnl: 228 Cus: Br: 55 Area: Misc. Bank: HMTGENDIP | | 482.09 |
| 02 | AR | 0000005507 | 02/01/2019 | ADJ MERCH FEE WP OEM D ST 0130 | | | Jnl: 229 Cus: Br: 55 Area: Misc. Bank: HMTGENDIP | 201.33 | |
| 02 | AR | 0000005688 | 02/01/2019 | CHK 9052 | | | Jnl: 235 Cus: 00000000001000005 Br: 55 Area: NA Payment | 15,000.00 | |
| 02 | AR | 0000005688 | 02/01/2019 | CHK 2069 | | | Jnl: 235 Cus: 0000000001003253 Br: 55 Area: NA Payment | 2,710.00 | |
| 02 | AR | 0000005688 | 02/01/2019 | CHK 48081 | | | Jnl: 235 Cus: 0000000001004649 Br: 65 Area: NA Payment | 800.00 | |
| 02 | AR | 0000005688 | 02/01/2019 | COLLECTION FEE SCORPION | | | Jnl: 235 Cus: Br: 65 Area: Misc. Bank: HMTGENDIP | | 240.00 |
| 02 | AR | 0000005688 | 02/01/2019 | COLLECTION FEE WESTERN ARMS | | | Jnl: 235 Cus: Br: 55 Area: Misc. Bank: HMTGENDIP | | 300.00 |
| 02 | AR | 0000005690 | 02/01/2019 | CHK 58886 | | | Jnl: 236 Cus: 0000000001006389 Br: 70 Area: Payment | 26,291.00 | |
| 02 | AP | 0000005694 | 02/01/2019 | HMTGENDIP | -00040000011902 | | Reg: 96 Bank: HMTGENDIP Sup: 00000000200345 | | 3,498.10 |
| 02 | AP | 0000005694 | 02/01/2019 | HMTGENDIP | -00040000011903 | | Reg: 96 Bank: HMTGENDIP Sup: 00000000200533 | | 220.80 |

# GL Detail Trial Balance for 2019

**01-0000-1030**  HMT, Balance Sheet, Zions Gen Dip Acct 9440

| Period | Source | Journal | Date | Reference | Type | Asset | Group / Comment | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| 02 | AP | 0000005694 | 02/01/2019 | HMTGENDIP | | -0004000202011904 | Reg: 96 Bank: HMTGENDIP Sup: 0000000002001007 | | 39.46 |
| 02 | AR | 0000005695 | 02/01/2019 | RET WT FEE FT WORTH ENG BANK | | | Jnl: 237 Cus: Br: 01 Area: Misc. Bank: HMTGENDIP | | 45.00 |
| 02 | AR | 0000005702 | 02/04/2019 | CK7378 | | | Jnl: 238 Cus: 0000000001005951 Br: 55 Area: Payment | 7,620.00 | |
| 02 | AR | 0000005750 | 02/04/2019 | CK2905 | | | Jnl: 239 Cus: 0000000001001549 Br: 55 Area: NA Payment | 49.46 | |
| 02 | CS | 0000005824 | 02/04/2019 | GLJ.0000005824 | | | Bank: HMTGENDIP | | 83.13 |
| 02 | CS | 0000005828 | 02/04/2019 | GLJ.0000005828 | | | Bank: HMTGENDIP | | 186.15 |
| 02 | AP | 0000005829 | 02/04/2019 | HMTGENDIP | | -0004000202041901 | Reg: 97 Bank: HMTGENDIP Sup: 0000000002002597 | | 225.00 |
| 02 | AR | 0000005949 | 02/04/2019 | CHK 2169 | | | Jnl: 247 Cus: 0000000001004434 Br: 65 Area: NA Payment | 23,459.92 | |
| 02 | AP | 0000005951 | 02/04/2019 | HMTGENDIP | | -0004000202041902 | Reg: 98 Bank: HMTGENDIP Sup: 0000000002000345 | | 47.10 |
| 02 | AP | 0000005951 | 02/04/2019 | HMTGENDIP | | -0004000202041905 | Reg: 98 Bank: HMTGENDIP Sup: 0000000002000686 | | 250.00 |
| 02 | AP | 0000005951 | 02/04/2019 | HMTGENDIP | | -0004000202041903 | Reg: 98 Bank: HMTGENDIP Sup: 0000000002001801 | | 88.72 |
| 02 | AP | 0000005951 | 02/04/2019 | HMTGENDIP | | -0004000230041904 | Reg: 98 Bank: HMTGENDIP Sup: 0000000002003123 | | 4,629.00 |
| 02 | AP | 0000005960 | 02/05/2019 | HMTGENDIP | | -0010121000041010 | Reg: 99 Bank: HMTGENDIP Sup: 0000000002000597 | | 60,885.00 |
| 02 | AP | 0000005961 | 02/05/2019 | HMTGENDIP | | -0000000002020961 | Reg: 100 Bank: HMTGENDIP Sup: 0000000002000460 | | 9,054.00 |
| 02 | AR | 0000005962 | 02/05/2019 | WP AV 020119 | | | Jnl: 248 Cus: 0000000001006178 Br: 73 Area: NA Payment | 2,691.67 | |
| 02 | CS | 0000005977 | 02/05/2019 | GLJ.0000005977 | | | Bank: HMTGENDIP | | 6,961.83 |
| 02 | AP | 0000005980 | 02/05/2019 | HMTGENDIP | | -0000000002020962 | Reg: 101 Bank: HMTGENDIP Sup: 0000000002002192 | | 24,000.00 |
| 02 | AR | 0000005985 | 02/05/2019 | CHK 6516 | | | Jnl: 251 Cus: 0000000001006609 Br: 70 Area: Payment | 33,874.75 | |
| 02 | AR | 0000005985 | 02/05/2019 | 6516 | | | Jnl: 251 Cus: 0000000001006609 Br: 70 Area: Payment | 20,480.75 | |
| 02 | AP | 0000006117 | 02/05/2019 | HMTGENDIP | | -0004000202051901 | Reg: 102 Bank: HMTGENDIP Sup: 0000000002003177 | | 40.00 |
| 02 | AP | 0000006216 | 02/05/2019 | HMTGENDIP | | -0004000202051902 | Reg: 103 Bank: HMTGENDIP Sup: 0000000002000130 | | 99.47 |
| 02 | CS | 0000006236 | 02/06/2019 | GLJ.0000006236 | | | Bank: HMTGENDIP | | 789.44 |
| 02 | AR | 0000006242 | 02/06/2019 | CK11745 | | | Jnl: 256 Cus: 0000000001003929 Br: 65 Area: NA Payment | 896.25 | |
| 02 | AR | 0000006242 | 02/06/2019 | CK83689961 | | | Jnl: 256 Cus: Br: 01 Area: Misc. Bank: HMTGENDIP | 127.79 | |
| 02 | AP | 0000006254 | 02/06/2019 | HMTGENDIP | | -0000000000020876 | Reg: 104 Bank: HMTGENDIP Sup: 0000000002000037 | 553.72 | |
| 02 | AP | 0000006259 | 02/06/2019 | HMTGENDIP | | -0000000000020963 | Reg: 105 Bank: HMTGENDIP Sup: 0000000002000037 | | 553.72 |
| 02 | AP | 0000006259 | 02/06/2019 | HMTGENDIP | | -0000000000020964 | Reg: 106 Bank: HMTGENDIP Sup: 0000000002001673 | | 7,350.00 |
| 02 | AR | 0000006260 | 02/06/2019 | CHK 10180 | | | Jnl: 257 Cus: 0000000001004946 Br: 55 Area: NA Payment | 4,628.00 | |
| 02 | AP | 0000006262 | 02/06/2019 | HMTGENDIP | | -0000000000020965 | Reg: 107 Bank: HMTGENDIP Sup: 0000000002000725 | | 48.11 |
| 02 | AP | 0000006262 | 02/06/2019 | HMTGENDIP | | -0000000000020966 | Reg: 107 Bank: HMTGENDIP Sup: 0000000002002136 | | 45.00 |
| 02 | AP | 0000006262 | 02/06/2019 | HMTGENDIP | | -0000000000020967 | Reg: 107 Bank: HMTGENDIP Sup: 0000000002002750 | | 467.24 |
| 02 | AP | 0000006489 | 02/06/2019 | HMTGENDIP | | -0004000202061901 | Reg: 108 Bank: HMTGENDIP Sup: 0000000002002812 | | 20.01 |
| 02 | AR | 0000006501 | 02/07/2019 | WP OEM 020519 | | | Jnl: 261 Cus: 0000000001006696 Br: 65 Area: Payment | 61.01 | |
| 02 | AR | 0000006501 | 02/07/2019 | WP FEES OEM ST 020519 | | | Jnl: 261 Cus: Br: 65 Area: Misc. Bank: HMTGENDIP | | 1.56 |

# GL Detail Trial Balance for 2019

**Ledger code: 01-0000-1030** — HMT, Balance Sheet, Zions Gen D/p Acct 9440 — Asset

**Group: Assets**

| Period | Source | Journal | Reference | Date | Reference | Comment | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| 02 | AR | 0000006502 | -0000000020519 | 02/07/2019 | WP A/V 020519 | Jnl: 262 Cus: 00000001006178 Br: 73 Area: NA Payment | 3,747.86 | |
| 02 | AR | 0000006506 | -0000000020619 | 02/07/2019 | WP XB 020619 | Jnl: 266 Cus: 00000001005790 Br: 85 Area: NA Payment | 11,459.77 | |
| 02 | CS | 0000006508 | 0000000005508 | 02/07/2019 | GLJ.0000005508 | Bank : HMTGENDIP | | 11,459.77 |
| 02 | AR | 0000006527 | 0000000001119 | 02/07/2019 | CHK 1119 | Jnl: 268 Cus: 00000001002980 Br: 55 Area: NA Payment | 176,583.45 | |
| 02 | AR | 0000006528 | 0000000001006080 | 02/07/2019 | CHK 9841601 | Jnl: 269 Cus: 00000001006080 Br: 65 Area: Payment | 2,276.20 | |
| 02 | AR | 0000006528 | 0000000005557 | 02/07/2019 | CHK 5557 | Jnl: 269 Cus: 00000001006246 Br: 55 Area: Payment | 11,500.00 | |
| 02 | AP | 0000006532 | -HMTGENDIP | 02/07/2019 | HMTGENDIP | Reg: 109 Bank: HMTGENDIP Sup: 00000002000079 | | 59.00 |
| 02 | AR | 0000006594 | WP OEM 020619 | 02/08/2019 | WP OEM 020619 | Jnl: 271 Cus: 00000001006673 Br: 55 Area: Payment | 2,670.00 | |
| 02 | AR | 0000006594 | WP OEM 020619 | 02/08/2019 | WP OEM 020619 | Jnl: 271 Cus: 00000001006420 Br: 70 Area: Payment | 691.00 | |
| 02 | AR | 0000006594 | WP OEM 020619 | 02/08/2019 | WP OEM 020619 | Jnl: 271 Cus: 00000001005755 Br: 55 Area: NA Payment | 48,560.00 | |
| 02 | AR | 0000006594 | -0000000020968 | 02/08/2019 | WP FEES OEM D ST 020619 | Jnl: 271 Cus: Br: 55 Area: Misc. Bank: HMTGENDIP | | 1,818.73 |
| 02 | CS | 0000006595 | GLJ.0000005595 | 02/08/2019 | GLJ.0000005595 | Bank : HMTGENDIP | | 2,569.26 |
| 02 | AP | 0000006602 | -0000037702082019 | 02/08/2019 | HMTGENDIP | Reg: 110 Bank: HMTGENDIP Sup: 00000002000799 | | 19,510.61 |
| 02 | AP | 0000006604 | -00000000020969 | 02/08/2019 | HMTGENDIP | Reg: 111 Bank: HMTGENDIP Sup: 00000002000114 | | 8,704.63 |
| 02 | AP | 0000006604 | -00000000020970 | 02/08/2019 | HMTGENDIP | Reg: 111 Bank: HMTGENDIP Sup: 00000002000116 | | 420.01 |
| 02 | AP | 0000006604 | -00000000020971 | 02/08/2019 | HMTGENDIP | Reg: 111 Bank: HMTGENDIP Sup: 00000002000146 | | 69.82 |
| 02 | AP | 0000006604 | -00000000020972 | 02/08/2019 | HMTGENDIP | Reg: 111 Bank: HMTGENDIP Sup: 00000002000172 | | 112.86 |
| 02 | AP | 0000006604 | -00000000020973 | 02/08/2019 | HMTGENDIP | Reg: 111 Bank: HMTGENDIP Sup: 00000002000228 | | 314.45 |
| 02 | AP | 0000006604 | -00000000020974 | 02/08/2019 | HMTGENDIP | Reg: 111 Bank: HMTGENDIP Sup: 00000002000234 | | 4,000.00 |
| 02 | AP | 0000006604 | -00000000020975 | 02/08/2019 | HMTGENDIP | Reg: 111 Bank: HMTGENDIP Sup: 00000002000343 | | 112.54 |
| 02 | AP | 0000006604 | -00000000020976 | 02/08/2019 | HMTGENDIP | Reg: 111 Bank: HMTGENDIP Sup: 00000002000463 | | 217.00 |
| 02 | AP | 0000006604 | -00000000020977 | 02/08/2019 | HMTGENDIP | Reg: 111 Bank: HMTGENDIP Sup: 00000002000510 | | 48.69 |
| 02 | AP | 0000006604 | -00000000020978 | 02/08/2019 | HMTGENDIP | Reg: 111 Bank: HMTGENDIP Sup: 00000002000678 | | 2,575.50 |
| 02 | AP | 0000006604 | -00000000020979 | 02/08/2019 | HMTGENDIP | Reg: 111 Bank: HMTGENDIP Sup: 00000002000823 | | 7,200.00 |
| 02 | AP | 0000006604 | -00000000020980 | 02/08/2019 | HMTGENDIP | Reg: 111 Bank: HMTGENDIP Sup: 00000002000946 | | 2,544.00 |
| 02 | AP | 0000006604 | -00000000020981 | 02/08/2019 | HMTGENDIP | Reg: 111 Bank: HMTGENDIP Sup: 00000002001039 | | 25,000.00 |
| 02 | AP | 0000006604 | -00000000020982 | 02/08/2019 | HMTGENDIP | Reg: 111 Bank: HMTGENDIP Sup: 00000002001229 | | 250.43 |
| 02 | AP | 0000006604 | -00000000020983 | 02/08/2019 | HMTGENDIP | Reg: 111 Bank: HMTGENDIP Sup: 00000002001427 | | 4,909.86 |
| 02 | AP | 0000006604 | -00000000020984 | 02/08/2019 | HMTGENDIP | Reg: 111 Bank: HMTGENDIP Sup: 00000002001432 | | 133.38 |
| 02 | AP | 0000006604 | -00000000020985 | 02/08/2019 | HMTGENDIP | Reg: 111 Bank: HMTGENDIP Sup: 00000002001462 | | 2,000.00 |
| 02 | AP | 0000006604 | -00000000020986 | 02/08/2019 | HMTGENDIP | Reg: 111 Bank: HMTGENDIP Sup: 00000002001508 | | 57.19 |
| 02 | AP | 0000006604 | -00000000020987 | 02/08/2019 | HMTGENDIP | Reg: 111 Bank: HMTGENDIP Sup: 00000002001879 | | 326.00 |
| 02 | AP | 0000006604 | -00000000020988 | 02/08/2019 | HMTGENDIP | Reg: 111 Bank: HMTGENDIP Sup: 00000002002133 | | 149.62 |
| 02 | AP | 0000006604 | -00000000020989 | 02/08/2019 | HMTGENDIP | Reg: 111 Bank: HMTGENDIP Sup: 00000002002349 | | 2,490.00 |

# GL Detail Trial Balance for 2019

**Ledger code** 01-0000-1030   HMT, Balance Sheet, Zions Gen D)r Acct 9440   **Type** Asset

| Period | Source | Journal | Date | Reference | Asset | Comment (Group) | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| 02 | AP | 0000006604 | 02/08/2019 | HMTGENDIP | -00000000020990 | Reg: 111 Bank: HMTGENDIP Sup: 00000000002202650 | | 2,850.00 |
| 02 | AP | 0000006604 | 02/08/2019 | HMTGENDIP | -00000000020991 | Reg: 111 Bank: HMTGENDIP Sup: 00000000002003086 | | 26,253.73 |
| 02 | AP | 0000006604 | 02/08/2019 | HMTGENDIP | -00000000020992 | Reg: 111 Bank: HMTGENDIP Sup: 00000000002003087 | | 2,172.45 |
| 02 | AP | 0000006604 | 02/08/2019 | HMTGENDIP | -00000000020993 | Reg: 111 Bank: HMTGENDIP Sup: 00000000002003094 | | 1,157.27 |
| 02 | AP | 0000006604 | 02/08/2019 | HMTGENDIP | -00000000020994 | Reg: 111 Bank: HMTGENDIP Sup: 00000000002003099 | | 297.30 |
| 02 | AP | 0000006604 | 02/08/2019 | HMTGENDIP | -00000000020995 | Reg: 111 Bank: HMTGENDIP Sup: 00000000002003115 | | 1,905.44 |
| 02 | AP | 0000006604 | 02/08/2019 | HMTGENDIP | -00000000020996 | Reg: 111 Bank: HMTGENDIP Sup: 00000000002003153 | | 10,900.00 |
| 02 | AP | 0000006607 | 02/08/2019 | HMTGENDIP | -00000000020997 | Reg: 112 Bank: HMTGENDIP Sup: 00000000002000037 | | 434.50 |
| 02 | AP | 0000006607 | 02/08/2019 | HMTGENDIP | -00000000020998 | Reg: 112 Bank: HMTGENDIP Sup: 00000000002000726 | | 200.00 |
| 02 | AP | 0000006607 | 02/08/2019 | HMTGENDIP | -00000000020999 | Reg: 112 Bank: HMTGENDIP Sup: 00000000002000766 | | 122.15 |
| 02 | AP | 0000006607 | 02/08/2019 | HMTGENDIP | -00000000021000 | Reg: 112 Bank: HMTGENDIP Sup: 00000000002202229 | | 351.00 |
| 02 | AP | 0000006607 | 02/08/2019 | HMTGENDIP | -00000000021001 | Reg: 112 Bank: HMTGENDIP Sup: 00000000002002969 | | 2,281.96 |
| 02 | AP | 0000006607 | 02/08/2019 | HMTGENDIP | -00000000021002 | Reg: 112 Bank: HMTGENDIP Sup: 00000000002003096 | | 72.57 |
| 02 | AP | 0000006607 | 02/08/2019 | HMTGENDIP | -00000000021003 | Reg: 112 Bank: HMTGENDIP Sup: 00000000002003176 | | 347.50 |
| 02 | AP | 0000006611 | 02/08/2019 | HMTGENDIP | -00040000002081903 | Reg: 113 Bank: HMTGENDIP Sup: 00000000002000055 | | 298.00 |
| 02 | AP | 0000006611 | 02/08/2019 | HMTGENDIP | -00040000002081902 | Reg: 113 Bank: HMTGENDIP Sup: 00000000002000907 | | 294.90 |
| 02 | AP | 0000006611 | 02/08/2019 | HMTGENDIP | -00040000002081901 | Reg: 113 Bank: HMTGENDIP Sup: 00000000002001319 | | 5,000.00 |
| 02 | AR | 0000006615 | 02/08/2019 | CHK 1672 | | Jnl: 278 Cus: 00000000001004103 Br: 65 Area: NA Payment | 13,769.00 | |
| 02 | AR | 0000006615 | 02/08/2019 | CHK 7860 | | Jnl: 278 Cus: 00000000001005134 Br: 55 Area: NA Payment | 621.35 | |
| 02 | AR | 0000006615 | 02/08/2019 | CHK 1170 | | Jnl: 278 Cus: 00000000001006145 Br: 55 Area: Payment | 8,763.75 | |
| 02 | AR | 0000006615 | 02/08/2019 | CHK 10185 | | Jnl: 278 Cus: 00000000001004946 Br: 55 Area: NA Payment | 236.38 | |
| 02 | AP | 0000006757 | 02/08/2019 | HMTGENDIP | -00040000002081906 | Reg: 114 Bank: HMTGENDIP Sup: 00000000002000533 | | 821.26 |
| 02 | AP | 0000006757 | 02/08/2019 | HMTGENDIP | -00040000002081904 | Reg: 114 Bank: HMTGENDIP Sup: 00000000002000987 | | 36.13 |
| 02 | AP | 0000006757 | 02/08/2019 | HMTGENDIP | -00040000002081905 | Reg: 114 Bank: HMTGENDIP Sup: 00000000002003095 | | 400.00 |
| 02 | AP | 0000006763 | 02/08/2019 | HMTGENDIP | -00040000002081903 | Reg: 115 Bank: HMTGENDIP Sup: 00000000002000055 | 298.00 | |
| 02 | AP | 0000006763 | 02/08/2019 | HMTGENDIP | -00040000002081902 | Reg: 115 Bank: HMTGENDIP Sup: 00000000002000907 | 294.98 | |
| 02 | AP | 0000006764 | 02/08/2019 | HMTGENDIP | -00000000021004 | Reg: 116 Bank: HMTGENDIP Sup: 00000000002000055 | | 298.00 |
| 02 | AP | 0000006764 | 02/08/2019 | HMTGENDIP | -00000000021005 | Reg: 116 Bank: HMTGENDIP Sup: 00000000002000907 | | 294.90 |
| 02 | AR | 0000006771 | 02/11/2019 | WP OEM 020719 | | Jnl: 279 Cus: 00000000001006660 Br: 65 Area: Payment | 2,845.50 | |
| 02 | AR | 0000006771 | 02/11/2019 | WP FEES OEM D ST 020719 | | Jnl: 279 Cus: Br: 65 Area: Misc. Bank: HMTGENDIP | | 100.59 |
| 02 | AR | 0000006808 | 02/11/2019 | CK2002498 | | Jnl: 289 Cus: 00000000001006200 Br: 65 Area: HMTGENDIP | 1,163.32 | |
| 02 | AR | 0000006808 | 02/11/2019 | CK1032 | | Jnl: 289 Cus: 00000000001006200 Br: 65 Area: Payment | 516.95 | |
| 02 | AR | 0000006808 | 02/11/2019 | CK10995 | | Jnl: 289 Cus: 00000000001000674 Br: 55 Area: NA Payment | 2,000.00 | |
| 02 | AR | 0000006808 | 02/11/2019 | CK038214 | | Jnl: 289 Cus: 00000000001006661 Br: 55 Area: Payment | 613.03 | |

## GL Detail Trial Balance for 2019

**Ledger code**

**01-0000-1030**  HMT, Balance Sheet, Zions Gen Dip Acct 9440  Assets

| Period | Source Journal | Date | Reference | Description | Type | Group / Comment | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| 02 | AR 0000006808 | 02/11/2019 | CK2931 |  |  | Jnl: 289 Cus: 0000000001001549 Br: 55 Area: NA Payment | 11,700.00 | |
| 02 | AR 0000006812 | 02/11/2019 | CK11847 |  |  | Jnl: 292 Cus: 0000000001006685 Br: 65 Area: Payment | 5,122.00 | |
| 02 | CS 0000007036 | 02/11/2019 | GLJ0000007036 |  |  | Bank : HMTGENDIP | 30,000.00 | |
| 02 | CS 0000007043 | 02/11/2019 | GLJ0000007043 |  |  | Bank : HMTGENDIP | 180,000.00 | |
| 02 | CS 0000007045 | 02/11/2019 | GLJ0000007045 |  |  | Bank : HMTGENDIP | 80,000.00 | |
| 02 | AR 0000007051 | 02/12/2019 | WP OEM 020819 |  |  | Jnl: 317 Cus: 0000000001006697 Br: 65 Area: Payment | 290.53 | |
| 02 | AR 0000007051 | 02/12/2019 | WP FEES OEM WEB 020819 |  |  | Jnl: 317 Cus: Br: 65 Area: Misc. Bank: HMTGENDIP | | 9.05 |
| 02 | AR 0000007052 | 02/12/2019 | WP AV 020819 |  |  | Jnl: 318 Cus: 0000000001006178 Br: 73 Area: NA Payment | 1,850.47 | |
| 02 | AR 0000007053 | 02/12/2019 | WP OEM 020819 |  |  | Jnl: 319 Cus: 0000000001006402 Br: 65 Area: Payment | 2,509.00 | |
| 02 | AR 0000007053 | 02/12/2019 | WP OEM 020819 |  |  | Jnl: 319 Cus: 0000000001006396 Br: 55 Area: Payment | 396.21 | |
| 02 | AR 0000007053 | 02/12/2019 | WP OEM 020819 |  |  | Jnl: 319 Cus: 0000000001005951 Br: 55 Area: Payment | 9,300.00 | |
| 02 | AR 0000007053 | 02/12/2019 | WP OEM 020819 |  |  | Jnl: 319 Cus: 0000000001005951 Br: 55 Area: Payment | 6,240.00 | |
| 02 | AR 0000007053 | 02/12/2019 | WP OEM 020819 |  |  | Jnl: 319 Cus: 0000000001005951 Br: 55 Area: Payment | 1,800.00 | |
| 02 | AR 0000007053 | 02/12/2019 | WP FEES OEM D ST 020819 |  |  | Jnl: 319 Cus: Br: 55 Area: Misc. Bank: HMTGENDIP | | 701.22 |
| 02 | AP 0000007063 | 02/12/2019 | HMTGENDIP -00001014041028 |  |  | Reg: 117 Bank: HMTGENDIP Sup: 0000000002000597 | | 66,123.00 |
| 02 | AP 0000007074 | 02/12/2019 | HMTGENDIP -00000000021006 |  |  | Reg: 118 Bank: HMTGENDIP Sup: 0000000002000587 | | 2,229.00 |
| 02 | CS 0000007117 | 02/12/2019 | GLJ0000007117 |  |  | Bank : HMTGENDIP | | 91,572.22 |
| 02 | CS 0000007119 | 02/12/2019 | GLJ0000007119 |  |  | Bank : HMTGENDIP | | 35,157.22 |
| 02 | AP 0000007119 | 02/11/2019 | HMTGENDIP -00400002111901 |  |  | Reg: 119 Bank: HMTGENDIP Sup: 0000000002000533 | | 196.99 |
| 02 | AP 0000007128 | 02/11/2019 | HMTGENDIP -00400002111902 |  |  | Reg: 119 Bank: HMTGENDIP Sup: 0000000002000838 | | 1,137.34 |
| 02 | AP 0000007128 | 02/11/2019 | HMTGENDIP -00400002111904 |  |  | Reg: 119 Bank: HMTGENDIP Sup: 0000000002001388 | | 698.41 |
| 02 | AP 0000007128 | 02/11/2019 | HMTGENDIP -00400002111903 |  |  | Reg: 119 Bank: HMTGENDIP Sup: 0000000002001801 | | 695.00 |
| 02 | CS 0000007141 | 02/11/2019 | GLJ0000007141 |  |  | Bank : HMTGENDIP | | 523.48 |
| 02 | AP 0000007141 | 02/13/2019 | HMTGENDIP -00000000021007 |  |  | Reg: 120 Bank: HMTGENDIP Sup: 0000000002000580 | | 206.41 |
| 02 | AR 0000007351 | 02/13/2019 | WT 021319 |  |  | Jnl: 331 Cus: 0000000001006631 Br: 65 Area: Payment | 41,200.00 | |
| 02 | AP 0000007363 | 02/12/2019 | HMTGENDIP -00400002121901 |  |  | Reg: 121 Bank: HMTGENDIP Sup: 0000000002000533 | | 178.83 |
| 02 | AP 0000007368 | 02/13/2019 | HMTGENDIP -00000000021008 |  |  | Reg: 122 Bank: HMTGENDIP Sup: 0000000002000533 | | 1,927.56 |
| 02 | AP 0000007379 | 02/13/2019 | HMTGENDIP -00400002131901 |  |  | Reg: 123 Bank: HMTGENDIP Sup: 0000000002002909 | | 514.00 |
| 02 | AR 0000007411 | 02/13/2019 | CK10026 |  |  | Jnl: 337 Cus: 0000000001006177 Br: 55 Area: Payment | 2,000.00 | |
| 02 | CS 0000007690 | 02/14/2019 | GLJ0000007690 |  |  | Bank : HMTGENDIP | | 6,848.81 |
| 02 | AP 0000007691 | 02/14/2019 | HMTGENDIP -00037701152019 |  |  | Reg: 124 Bank: HMTGENDIP Sup: 0000000002000799 | | 18,364.68 |
| 02 | AP 0000007700 | 02/14/2019 | HMTGENDIP -00000000021009 |  |  | Reg: 125 Bank: HMTGENDIP Sup: 0000000002000114 | | 380.18 |
| 02 | AP 0000007700 | 02/14/2019 | HMTGENDIP -00000000021010 |  |  | Reg: 125 Bank: HMTGENDIP Sup: 0000000002000116 | | 252.57 |
| 02 | AP 0000007700 | 02/14/2019 | HMTGENDIP -00000000021011 |  |  | Reg: 125 Bank: HMTGENDIP Sup: 0000000002000146 | | 346.16 |

HOWELL MUNITIONS & TECHNOLOGY, INC.

# GL Detail Trial Balance for 2019

**Ledger code 01-0000-1030**
HMT, Balance Sheet, Zions Gen Dip Acct 9440
Assets

| Period | Source | Journal | Date | Reference | Asset | Comment | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| 02 | AP | 0000007700 | 02/14/2019 | HMTGENDIP | -00000000021012 | Reg: 125 Bank: HMTGENDIP Sup: 0000000002000172 | | 160.44 |
| 02 | AP | 0000007700 | 02/14/2019 | HMTGENDIP | -00000000021013 | Reg: 125 Bank: HMTGENDIP Sup: 0000000002000454 | | 8,750.00 |
| 02 | AP | 0000007700 | 02/14/2019 | HMTGENDIP | -00000000021014 | Reg: 125 Bank: HMTGENDIP Sup: 0000000002000461 | | 265.62 |
| 02 | AP | 0000007700 | 02/14/2019 | HMTGENDIP | -00000000021015 | Reg: 125 Bank: HMTGENDIP Sup: 0000000002000641 | | 1,397.00 |
| 02 | AP | 0000007700 | 02/14/2019 | HMTGENDIP | -00000000021016 | Reg: 125 Bank: HMTGENDIP Sup: 0000000002000823 | | 487.13 |
| 02 | AP | 0000007700 | 02/14/2019 | HMTGENDIP | -00000000021017 | Reg: 125 Bank: HMTGENDIP Sup: 0000000002000942 | | 1,358.52 |
| 02 | AP | 0000007700 | 02/14/2019 | HMTGENDIP | -00000000021018 | Reg: 125 Bank: HMTGENDIP Sup: 0000000002000962 | | 600.00 |
| 02 | AP | 0000007700 | 02/14/2019 | HMTGENDIP | -00000000021019 | Reg: 125 Bank: HMTGENDIP Sup: 0000000002001344 | | 54.04 |
| 02 | AP | 0000007700 | 02/14/2019 | HMTGENDIP | -00000000021020 | Reg: 125 Bank: HMTGENDIP Sup: 0000000002001455 | | 1,877.12 |
| 02 | AP | 0000007700 | 02/14/2019 | HMTGENDIP | -00000000021021 | Reg: 125 Bank: HMTGENDIP Sup: 0000000002002133 | | 535.59 |
| 02 | AP | 0000007700 | 02/14/2019 | HMTGENDIP | -00000000021022 | Reg: 125 Bank: HMTGENDIP Sup: 0000000002002234 | | 771.75 |
| 02 | AP | 0000007700 | 02/14/2019 | HMTGENDIP | -00000000021023 | Reg: 125 Bank: HMTGENDIP Sup: 0000000002002349 | | 9,916.00 |
| 02 | AP | 0000007700 | 02/14/2019 | HMTGENDIP | -00000000021024 | Reg: 125 Bank: HMTGENDIP Sup: 0000000002002751 | | 2,950.00 |
| 02 | AP | 0000007700 | 02/14/2019 | HMTGENDIP | -00000000021025 | Reg: 125 Bank: HMTGENDIP Sup: 0000000002003094 | | 1,156.77 |
| 02 | AP | 0000007700 | 02/14/2019 | HMTGENDIP | -00000000021026 | Reg: 125 Bank: HMTGENDIP Sup: 0000000002003178 | | 142.40 |
| 02 | AP | 0000007700 | 02/14/2019 | HMTGENDIP | -00000000021027 | Reg: 125 Bank: HMTGENDIP Sup: 0000000002003179 | | 666.67 |
| 02 | AP | 0000007736 | 02/14/2019 | HMTGENDIP | -00000000021028 | Reg: 126 Bank: HMTGENDIP Sup: 0000000002000019 | | 315.89 |
| 02 | CS | 0000007739 | 02/14/2019 | GL::0000007739 | | Bank :: HMTGENDIP | | 21,000.00 |
| 02 | AR | 0000007832 | 02/15/2019 | WP OEM 021319 | | Jnl: 347 Cus: 0000000011006034 Br: 55 Area: Payment | 52.22 | |
| 02 | AR | 0000007832 | 02/15/2019 | WP OEM 021319 | | Jnl: 347 Cus: 0000000011006699 Br: 66 Area: Payment | 88.00 | |
| 02 | AR | 0000007832 | 02/15/2019 | WP FEES OEM D ST 021319 | | Jnl: 347 Cus: Br: 55 Area: Misc. Bank: HMTGENDIP | | 4.30 |
| 02 | AR | 0000007833 | 02/15/2019 | WP AV 021319 | | Jnl: 348 Cus: 0000000011006178 Br: 73 Area: NA Payment | 4,160.56 | |
| 02 | AR | 0000007834 | 02/15/2019 | ACH OEM 021519 | | Jnl: 349 Cus: 0000000011006246 Br: 55 Area: Payment | 12,232.82 | |
| 02 | AP | 0000007837 | 02/15/2019 | HMTGENDIP | -00400000215902 | Reg: 127 Bank: HMTGENDIP Sup: 0000000002001229 | | 500.00 |
| 02 | AP | 0000007837 | 02/15/2019 | HMTGENDIP | -00400000215901 | Reg: 127 Bank: HMTGENDIP Sup: 0000000002001620 | | 260.74 |
| 02 | AP | 0000007843 | 02/15/2019 | HMTGENDIP | -00000000021029 | Reg: 128 Bank: HMTGENDIP Sup: 0000000002000017 | | 382.18 |
| 02 | AP | 0000007843 | 02/15/2019 | HMTGENDIP | -00000000021030 | Reg: 128 Bank: HMTGENDIP Sup: 0000000002000820 | | 652.80 |
| 02 | AP | 0000007848 | 02/15/2019 | HMTGENDIP | -00000000021031 | Reg: 129 Bank: HMTGENDIP Sup: 0000000002000060 | | 1,899.20 |
| 02 | AP | 0000007848 | 02/15/2019 | HMTGENDIP | -00000000021032 | Reg: 129 Bank: HMTGENDIP Sup: 0000000002000202 | | 4,723.81 |
| 02 | AP | 0000007848 | 02/15/2019 | HMTGENDIP | -00000000021033 | Reg: 129 Bank: HMTGENDIP Sup: 0000000002000460 | | 1,022.00 |
| 02 | AP | 0000007848 | 02/15/2019 | HMTGENDIP | -00000000021034 | Reg: 129 Bank: HMTGENDIP Sup: 0000000002000529 | | 3,447.80 |
| 02 | AP | 0000007848 | 02/15/2019 | HMTGENDIP | -00000000021035 | Reg: 129 Bank: HMTGENDIP Sup: 0000000002000724 | | 1,323.45 |
| 02 | AP | 0000007848 | 02/15/2019 | HMTGENDIP | -00000000021036 | Reg: 129 Bank: HMTGENDIP Sup: 0000000002000862 | | 615.84 |
| 02 | AP | 0000007848 | 02/15/2019 | HMTGENDIP | -00000000021037 | Reg: 129 Bank: HMTGENDIP Sup: 0000000002001602 | | 206.00 |

## GL Detail Trial Balance for 2019

**Ledger code: 01-0000-1030**
HMT, Balance Sheet, Zions Gen Dlp Acct 9440

| Period | Source | Journal | Type | Asset Reference | Date | Comment (Group) | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| 02 | AP | 0000007848 | | -00000000021038 HMTGENDIP | 02/15/2019 | Reg: 129 Bank: HMTGENDIP Sup: 0000000002001779 | | 677.00 |
| 02 | AP | 0000007848 | | -00000000021039 HMTGENDIP | 02/15/2019 | Reg: 129 Bank: HMTGENDIP Sup: 0000000002002897 | | 498.77 |
| 02 | AP | 0000007849 | | -00400000021903 HMTGENDIP | 02/15/2019 | Reg: 130 Bank: HMTGENDIP Sup: 0000000002000350 | | 4,699.50 |
| 02 | AP | 0000007856 | | -00000000021040 HMTGENDIP | 02/15/2019 | Reg: 131 Bank: HMTGENDIP Sup: 0000000002000025 | | 166.42 |
| 02 | AP | 0000007862 | | -00000000021041 HMTGENDIP | 02/15/2019 | Reg: 132 Bank: HMTGENDIP Sup: 0000000002000682 | | 10.00 |
| 02 | AP | 0000007862 | | -00000000021042 HMTGENDIP | 02/15/2019 | Reg: 132 Bank: HMTGENDIP Sup: 0000000002002601 | | 170.35 |
| 02 | AR | 0000007969 | | CK5899 | 02/18/2019 | Jnl: 355 Cus: 00000000001003892 Br: 55 Area: NA Payment | 436.24 | |
| 02 | AP | 0000008198 | | -00400000021904 HMTGENDIP | 02/15/2019 | Reg: 133 Bank: HMTGENDIP Sup: 0000000002000345 | | 1,320.40 |
| 02 | AP | 0000008198 | | -00400000021906 HMTGENDIP | 02/15/2019 | Reg: 133 Bank: HMTGENDIP Sup: 0000000002000467 | | 49.29 |
| 02 | AP | 0000008198 | | -00400000021907 HMTGENDIP | 02/15/2019 | Reg: 133 Bank: HMTGENDIP Sup: 0000000002000792 | | 229.01 |
| 02 | AP | 0000008198 | | -00400000021908 HMTGENDIP | 02/15/2019 | Reg: 133 Bank: HMTGENDIP Sup: 0000000002001129 | | 429.20 |
| 02 | AP | 0000008198 | | -00400000021909 HMTGENDIP | 02/15/2019 | Reg: 133 Bank: HMTGENDIP Sup: 0000000002002549 | | 150.00 |
| 02 | AP | 0000008198 | | -00400000021905 HMTGENDIP | 02/15/2019 | Reg: 133 Bank: HMTGENDIP Sup: 0000000002002914 | | 340.51 |
| 02 | AP | 0000008228 | | -01012600011 0019 HMTGENDIP | 02/19/2019 | Reg: 134 Bank: HMTGENDIP Sup: 0000000002000404 | | 145,252.80 |
| 02 | AP | 0000008228 | | -00101830004 1046 HMTGENDIP | 02/19/2019 | Reg: 134 Bank: HMTGENDIP Sup: 0000000002000597 | | 63,672.00 |
| 02 | AP | 0000008233 | | -00000000021043 HMTGENDIP | 02/19/2019 | Reg: 135 Bank: HMTGENDIP Sup: 0000000002000580 | | 232.27 |
| 02 | AP | 0000008241 | | -00021948334479 HMTGENDIP | 02/19/2019 | Reg: 136 Bank: HMTGENDIP Sup: 0000000002000189 | | 12,032.67 |
| 02 | AR | 0000008246 | | WP AV 021419 | 02/19/2019 | Jnl: 356 Cus: 00000000001006178 Br: 73 Area: NA Payment | 129.23 | |
| 02 | AR | 0000008247 | | WP OEM 021419 | 02/19/2019 | Jnl: 357 Cus: 00000000001006145 Br: 55 Area: Payment | 1,163.75 | |
| 02 | AR | 0000008247 | | WP OEM 021419 | 02/19/2019 | Jnl: 357 Cus: 00000000001006412 Br: 65 Area: Payment | 561.00 | |
| 02 | AR | 0000008247 | | WP FEES OEM D ST 021419 | 02/19/2019 | Jnl: 357 Cus: Br: 55 Area: Misc. Bank: HMTGENDIP | | 41.7 |
| 02 | AR | 0000008248 | | AX OEM 021419 | 02/19/2019 | Jnl: 358 Cus: 00000000001004946 Br: 55 Area: NA Payment | 9,375.80 | |
| 02 | AR | 0000008248 | | AX FEES OEM D ST 021419 | 02/19/2019 | Jnl: 358 Cus: Br: 55 Area: Misc. Bank: HMTGENDIP | | 271.11 |
| 02 | AR | 0000008498 | | CK3224 | 02/20/2019 | Jnl: 364 Cus: 00000000001002980 Br: 55 Area: NA Payment | 119,344.71 | |
| 02 | AR | 0000008530 | | CK59067 | 02/20/2019 | Jnl: 367 Cus: 00000000001006389 Br: 70 Area: Payment | 26,291.00 | |
| 02 | AR | 0000008530 | | CK4473 | 02/20/2019 | Jnl: 367 Cus: 00000000001006365 Br: 70 Area: Payment | 47.57 | |
| 02 | AR | 0000008530 | | CK025561 | 02/20/2019 | Jnl: 367 Cus: 00000000001001572 Br: 55 Area: NA Payment | 21,900.00 | |
| 02 | AR | 0000008530 | | CK006262 | 02/20/2019 | Jnl: 367 Cus: 00000000001003849 Br: 55 Area: NA Payment | 18,311.25 | |
| 02 | AP | 0000008544 | | -00400000021902 HMTGENDIP | 02/19/2019 | Reg: 137 Bank: HMTGENDIP Sup: 0000000002000079 | | 962.75 |
| 02 | AP | 0000008544 | | -00400000021901 HMTGENDIP | 02/19/2019 | Reg: 137 Bank: HMTGENDIP Sup: 0000000002000130 | | 244.92 |
| 02 | AP | 0000008544 | | -00400000021906 HMTGENDIP | 02/19/2019 | Reg: 137 Bank: HMTGENDIP Sup: 0000000002000300 | | 247.90 |
| 02 | AP | 0000008544 | | -00400000021907 HMTGENDIP | 02/19/2019 | Reg: 137 Bank: HMTGENDIP Sup: 0000000002000345 | | 903.98 |
| 02 | AP | 0000008544 | | -00400000021904 HMTGENDIP | 02/19/2019 | Reg: 137 Bank: HMTGENDIP Sup: 0000000002000418 | | 50.00 |
| 02 | AP | 0000008544 | | -00400000021903 HMTGENDIP | 02/19/2019 | Reg: 137 Bank: HMTGENDIP Sup: 0000000002000533 | | 146.88 |

# GL Detail Trial Balance for 2019

**Ledger code** 01-0000-1030    HMT, Balance Sheet, Zions Gen Dp Acct 9440

| Period | Source | Journal | Type | Asset | Date | Reference | Comment | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| | | | Asset | | | | Assets | | |
| 02 | AP | 0000008544 | | -00040002191908 | 02/19/2019 | HMTGENDIP | Reg: 137 Bank: HMTGENDIP Sup: 00000000201129 | | 8.40 |
| 02 | AP | 0000008544 | | -00040002191905 | 02/19/2019 | HMTGENDIP | Reg: 137 Bank: HMTGENDIP Sup: 00000000201311 | | 2,259.60 |
| 02 | AP | 0000008564 | | -00000000021044 | 02/20/2019 | HMTGENDIP | Reg: 138 Bank: HMTGENDIP Sup: 00000000000088 | | 53.94 |
| 02 | AP | 0000008564 | | -00000000021045 | 02/20/2019 | HMTGENDIP | Reg: 138 Bank: HMTGENDIP Sup: 00000000000114 | | 35,990.22 |
| 02 | AP | 0000008564 | | -00000000021046 | 02/20/2019 | HMTGENDIP | Reg: 138 Bank: HMTGENDIP Sup: 00000000000116 | | 716.13 |
| 02 | AP | 0000008564 | | -00000000021047 | 02/20/2019 | HMTGENDIP | Reg: 138 Bank: HMTGENDIP Sup: 00000000000172 | | 481.58 |
| 02 | AP | 0000008564 | | -00000000021048 | 02/20/2019 | HMTGENDIP | Reg: 138 Bank: HMTGENDIP Sup: 00000000000234 | | 2,000.00 |
| 02 | AP | 0000008564 | | -00000000021049 | 02/20/2019 | HMTGENDIP | Reg: 138 Bank: HMTGENDIP Sup: 00000000000510 | | 1,807.05 |
| 02 | AP | 0000008564 | | -00000000021050 | 02/20/2019 | HMTGENDIP | Reg: 138 Bank: HMTGENDIP Sup: 00000000000632 | | 1,250.00 |
| 02 | AP | 0000008564 | | -00000000021051 | 02/20/2019 | HMTGENDIP | Reg: 138 Bank: HMTGENDIP Sup: 00000000000940 | | 79.00 |
| 02 | AP | 0000008564 | | -00000000021052 | 02/20/2019 | HMTGENDIP | Reg: 138 Bank: HMTGENDIP Sup: 00000000000946 | | 267.46 |
| 02 | AP | 0000008564 | | -00000000021053 | 02/20/2019 | HMTGENDIP | Reg: 138 Bank: HMTGENDIP Sup: 00000000001164 | | 50.00 |
| 02 | AP | 0000008564 | | -00000000021054 | 02/20/2019 | HMTGENDIP | Reg: 138 Bank: HMTGENDIP Sup: 00000000001172 | | 6,423.33 |
| 02 | AP | 0000008564 | | -00000000021055 | 02/20/2019 | HMTGENDIP | Reg: 138 Bank: HMTGENDIP Sup: 00000000001432 | | 163.20 |
| 02 | AP | 0000008564 | | -00000000021056 | 02/20/2019 | HMTGENDIP | Reg: 138 Bank: HMTGENDIP Sup: 00000000002349 | | 250.00 |
| 02 | AP | 0000008564 | | -00000000021057 | 02/20/2019 | HMTGENDIP | Reg: 138 Bank: HMTGENDIP Sup: 00000000002395 | | 153.12 |
| 02 | AP | 0000008564 | | -00000000021058 | 02/20/2019 | HMTGENDIP | Reg: 138 Bank: HMTGENDIP Sup: 00000000003097 | | 62,500.00 |
| 02 | AP | 0000008564 | | -00000000021059 | 02/20/2019 | HMTGENDIP | Reg: 138 Bank: HMTGENDIP Sup: 00000000003100 | | 500.00 |
| 02 | AP | 0000008564 | | -00000000021060 | 02/20/2019 | HMTGENDIP | Reg: 138 Bank: HMTGENDIP Sup: 00000000003116 | | 189.64 |
| 02 | AP | 0000008564 | | -00000000021061 | 02/20/2019 | HMTGENDIP | Reg: 138 Bank: HMTGENDIP Sup: 00000000003117 | | 20,000.00 |
| 02 | AP | 0000008564 | | -00000000021062 | 02/20/2019 | HMTGENDIP | Reg: 138 Bank: HMTGENDIP Sup: 00000000003138 | | 8,194.13 |
| 02 | AR | 0000008697 | | | 02/20/2019 | WP AV 021819 | Jrnl: 368 Cus: 00000001006178 Br: 73 Area: NA Payment | 1,720.74 | |
| 02 | AR | 0000008698 | | | 02/20/2019 | WP AV 021519 | Jrnl: 369 Cus: 00000001006178 Br: 73 Area: NA Payment | 1,667.19 | |
| 02 | AR | 0000008699 | | | 02/20/2019 | WP OEM 021819 | Jrnl: 370 Cus: 00000001005202 Br: 55 Area: NA Payment | 1,163.75 | |
| 02 | AR | 0000008699 | | | 02/20/2019 | WP FEES OEM D ST 021819 | Jrnl: 370 Cus: 55 Area: Misc. Bank: HMTGENDIP | | 7.60 |
| 02 | AP | 0000008701 | | -00040002201901 | 02/20/2019 | HMTGENDIP | Reg: 139 Bank: HMTGENDIP Sup: 00000000000252 | | 642.99 |
| 02 | AP | 0000008701 | | -00040002201902 | 02/20/2019 | HMTGENDIP | Reg: 139 Bank: HMTGENDIP Sup: 00000000002078 | | 371.96 |
| 02 | AP | 0000008701 | | -00040002201903 | 02/20/2019 | HMTGENDIP | Reg: 139 Bank: HMTGENDIP Sup: 00000000003180 | | 144.30 |
| 02 | AP | 0000008708 | | -00000000021063 | 02/21/2019 | HMTGENDIP | Reg: 140 Bank: HMTGENDIP Sup: 00000000000055 | | 244.00 |
| 02 | AP | 0000008708 | | -00000000021064 | 02/21/2019 | HMTGENDIP | Reg: 140 Bank: HMTGENDIP Sup: 00000000000460 | | 2,604.00 |
| 02 | AP | 0000008708 | | -00000000021065 | 02/21/2019 | HMTGENDIP | Reg: 140 Bank: HMTGENDIP Sup: 00000000000529 | | 988.06 |
| 02 | AP | 0000008708 | | -00000000021066 | 02/21/2019 | HMTGENDIP | Reg: 140 Bank: HMTGENDIP Sup: 00000000000599 | | 479.16 |
| 02 | AP | 0000008708 | | -00000000021067 | 02/21/2019 | HMTGENDIP | Reg: 140 Bank: HMTGENDIP Sup: 00000000000682 | | 1,146.45 |
| 02 | AP | 0000008708 | | -00000000021068 | 02/21/2019 | HMTGENDIP | Reg: 140 Bank: HMTGENDIP Sup: 00000000000766 | | 194.94 |

# GL Detail Trial Balance for 2019

**Ledger code:** 01-0000-1030

HMT, Balance Sheet, Zions Gen Djc Gen Acct 9440 — Assets

| Period | Source | Journal | Date | Reference | Comment | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 02 | AP | 0000008708 | 02/21/2019 | HMTGENDIP | -0000000000021069 | Reg: 140 Bank: HMTGENDIP Sup: 00000000002000835 | | 612.00 |
| 02 | AP | 0000008708 | 02/21/2019 | HMTGENDIP | -0000000000021070 | Reg: 140 Bank: HMTGENDIP Sup: 00000000002001452 | | 366.30 |
| 02 | AP | 0000008708 | 02/21/2019 | HMTGENDIP | -0000000000021071 | Reg: 140 Bank: HMTGENDIP Sup: 00000000002001602 | | 53.70 |
| 02 | AP | 0000008708 | 02/21/2019 | HMTGENDIP | -0000000000021072 | Reg: 140 Bank: HMTGENDIP Sup: 00000000002002151 | | 618.00 |
| 02 | AP | 0000008708 | 02/21/2019 | HMTGENDIP | -0000000000021073 | Reg: 140 Bank: HMTGENDIP Sup: 00000000002002911 | | 225.00 |
| 02 | AP | 0000008718 | 02/21/2019 | HMTGENDIP | -0000000000021074 | Reg: 141 Bank: HMTGENDIP Sup: 00000000002000420 | | 16,986.55 |
| 02 | AP | 0000008754 | 02/22/2019 | HMTGENDIP | -0000377022222019 | Reg: 142 Bank: HMTGENDIP Sup: 00000000002000799 | | 24,534.40 |
| 02 | AP | 0000008755 | 02/22/2019 | HMTGENDIP | -0000000000021075 | Reg: 143 Bank: HMTGENDIP Sup: 00000000002000580 | | 206.47 |
| 02 | AR | 0000008761 | 02/21/2019 | WP OEM 021919 | | Jnl: 378 Cus: 00000000001006550 Br: 55 Area: Payment | 345.25 | |
| 02 | AR | 0000008761 | 02/21/2019 | WP OEM 021919 | | Jnl: 378 Cus: 00000000001006703 Br: 65 Area: Payment | 658.98 | |
| 02 | AR | 0000008761 | 02/21/2019 | WP FEES OEM WEB 021919 | | Jnl: 378 Cus: Br: 01 Area: Misc. Bank: HMTGENDIP | | 34.19 |
| 02 | AR | 0000008762 | 02/21/2019 | WP OEM 021919 | | Jnl: 379 Cus: 00000000001006702 Br: 55 Area: Payment | 126.95 | |
| 02 | AR | 0000008762 | 02/21/2019 | WP OEM 021919 | | Jnl: 379 Cus: 00000000001004206 Br: 65 Area: NA Payment | 1,444.50 | |
| 02 | AP | 0000008762 | 02/21/2019 | WP FEES OEM D ST 021919 | | Jnl: 379 Cus: Br: 65 Area: Misc. Bank: HMTGENDIP | | 42.08 |
| 02 | AP | 0000008766 | 02/21/2019 | HMTGENDIP | -0040000022211901 | Reg: 144 Bank: HMTGENDIP Sup: 00000000002000374 | | 8.2 |
| 02 | AP | 0000008766 | 02/21/2019 | HMTGENDIP | -0040000022211902 | Reg: 144 Bank: HMTGENDIP Sup: 00000000002000440 | | 143.2 |
| 02 | AR | 0000008909 | 02/25/2019 | CHK 11039 | | Jnl: 383 Cus: 00000000001006114 Br: 55 Area: Payment | 65,734.95 | |
| 02 | AP | 0000008913 | 02/25/2019 | HMTGENDIP | -0000000000021067 | Reg: 145 Bank: HMTGENDIP Sup: 00000000002000682 | 1,146.45 | |
| 02 | AP | 0000008914 | 02/25/2019 | HMTGENDIP | -0000000000021076 | Reg: 146 Bank: HMTGENDIP Sup: 00000000002000682 | | 1,146.45 |
| 02 | AR | 0000008915 | 02/25/2019 | CK129441026 | | Jnl: 384 Cus: Br: 01 Area: Misc. Bank: HMTGENDIP | 718.00 | |
| 02 | AP | 0000008954 | 02/25/2019 | HMTGENDIP | -0000000000021077 | Reg: 147 Bank: HMTGENDIP Sup: 00000000002001039 | | 55,000.00 |
| 02 | AR | 0000008960 | 02/25/2019 | CK021521 | | Jnl: 386 Cus: 00000000001003849 Br: 55 Area: NA Payment | 8,000.00 | |
| 02 | AR | 0000008960 | 02/25/2019 | CK1009 | | Jnl: 386 Cus: 00000000001006627 Br: 70 Area: Payment | 1,468.80 | |
| 02 | AR | 0000008960 | 02/25/2019 | CK5598 | | Jnl: 386 Cus: 00000000001006246 Br: 55 Area: Payment | 9,000.00 | |
| 02 | AR | 0000008960 | 02/25/2019 | CK5861 | | Jnl: 386 Cus: 00000000001006202 Br: 65 Area: Payment | 1,250.00 | |
| 02 | CS | 0000008962 | 02/22/2019 | GLI-0000008862 | | Bank : HMTGENDIP | 25,000.00 | |
| 02 | CS | 0000008966 | 02/22/2019 | GLI-0000008966 | | Bank : HMTGENDIP | 220,000.00 | |
| 02 | CS | 0000008971 | 02/22/2019 | GLI-0000008971 | | Bank : HMTGENDIP | 75,000.00 | |
| 02 | AP | 0000008980 | 02/22/2019 | HMTGENDIP | -0040000022221901 | Reg: 148 Bank: HMTGENDIP Sup: 00000000002000037 | | 758.20 |
| 02 | AP | 0000008980 | 02/22/2019 | HMTGENDIP | -0040000022221902 | Reg: 148 Bank: HMTGENDIP Sup: 00000000002001620 | | 403.38 |
| 02 | AP | 0000008999 | 02/25/2019 | HMTGENDIP | -0000000000021078 | Reg: 149 Bank: HMTGENDIP Sup: 00000000002000587 | | 534.00 |
| 02 | AR | 0000009214 | 02/25/2019 | AX OEM 022219 | | Jnl: 388 Cus: 00000000001004946 Br: 55 Area: NA Payment | 4,628.00 | |
| 02 | AR | 0000009214 | 02/25/2019 | AX FEES OEM D ST 022219 | | Jnl: 388 Cus: Br: 55 Area: Misc. Bank: HMTGENDIP | | 133.90 |
| 02 | AR | 0000009215 | 02/25/2019 | WP OEM 022119 | | Jnl: 389 Cus: 00000000001006575 Br: 01 Area: Payment | 451.88 | |

# GL Detail Trial Balance for 2019

**Ledger code**: 01-0000-1030
HMT, Balance Sheet, Zions Gen Dip Acct 9440
**Group**: Assets    **Type**: Asset

| Period | Source | Journal | Date | Reference | Comment | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 02 | AR | 0000009215 | 02/25/2019 | WP FEES OEM D ST 022119 | Jnl: 389 Cus: Br: 55 Area: Misc. Bank: HMTGENDIP | | 7.61 |
| 02 | AR | 0000009216 | 02/25/2019 | AX OEM 022119 | Jnl: 390 Cus: 0000000100624P Br: 65 Area: Payment | 3,539.00 | |
| 02 | AR | 0000009216 | 02/25/2019 | AX FEES OEM D ST 022119 | Jnl: 390 Cus: Br: 65 Area: Misc. Bank: HMTGENDIP | | 102.43 |
| 02 | AP | 0000009218 | 02/25/2019 | -0004000022S1904 | Reg: 150 Bank: HMTGENDIP Sup: 00000000200374 | | 11.71 |
| 02 | AP | 0000009218 | 02/25/2019 | -0004000022S1903 | Reg: 150 Bank: HMTGENDIP Sup: 00000000201801 | | 237.88 |
| 02 | AP | 0000009218 | 02/25/2019 | -0004000022S1901 | Reg: 150 Bank: HMTGENDIP Sup: 00000000202597 | | 335.05 |
| 02 | AP | 0000009218 | 02/25/2019 | -0004000022S1905 | Reg: 150 Bank: HMTGENDIP Sup: 00000000202611 | | 543.96 |
| 02 | AP | 0000009218 | 02/25/2019 | -0004000022S1902 | Reg: 160 Bank: HMTGENDIP Sup: 00000000203131 | | 99.00 |
| 02 | AP | 0000009312 | 02/26/2019 | -0004000022S1904 | Reg: 151 Bank: HMTGENDIP Sup: 00000000200374 | 11.76 | |
| 02 | AP | 0000009314 | 02/26/2019 | -0004000022S1906 | Reg: 152 Bank: HMTGENDIP Sup: 00000000200374 | | 12.47 |
| 02 | CS | 0000009457 | 02/26/2019 | GLJ.0000009457 | Bank : HMTGENDIP | | 92,069.58 |
| 02 | CS | 0000009459 | 02/26/2019 | GLJ.0000009459 | Bank : HMTGENDIP | | 35,449.43 |
| 02 | AR | 0000009487 | 02/26/2019 | WP AV 022219 | Jnl: 404 Cus: 0000000100617B Br: 73 Area: NA Payment | 1,807.65 | |
| 02 | AR | 0000009488 | 02/26/2019 | WT 022619 | Jnl: 405 Cus: 0000000100595I Br: 55 Area: Payment | 6,520.00 | |
| 02 | AR | 0000009498 | 02/26/2019 | WP FEES AX OEM D ST 022219 | Jnl: 406 Cus: Br: 55 Area: Bank: HMTGENDIP | | 0.0 |
| 02 | AP | 0000009505 | 02/26/2019 | -0004000022S1901 | Reg: 154 Bank: HMTGENDIP Sup: 00000000200533 | | 92.77 |
| 02 | AP | 0000009505 | 02/26/2019 | -0004000022S1903 | Reg: 154 Bank: HMTGENDIP Sup: 00000000200597 | | 64,483.50 |
| 02 | AP | 0000009505 | 02/26/2019 | -0004000022S1904 | Reg: 154 Bank: HMTGENDIP Sup: 00000000201059 | | 4,272.53 |
| 02 | AP | 0000009505 | 02/26/2019 | -0004000022S1902 | Reg: 154 Bank: HMTGENDIP Sup: 00000000203181 | | 12.92 |
| 02 | AP | 0000009507 | 02/27/2019 | -00000000021079 | Reg: 153 Bank: HMTGENDIP Sup: 00000000200116 | | 252.53 |
| 02 | AP | 0000009507 | 02/27/2019 | -00000000021080 | Reg: 153 Bank: HMTGENDIP Sup: 00000000200172 | | 52.24 |
| 02 | AP | 0000009507 | 02/27/2019 | -00000000021081 | Reg: 153 Bank: HMTGENDIP Sup: 00000000200510 | | 224.08 |
| 02 | AP | 0000009507 | 02/27/2019 | -00000000021082 | Reg: 153 Bank: HMTGENDIP Sup: 00000000200641 | | 510.07 |
| 02 | AP | 0000009507 | 02/27/2019 | -00000000021083 | Reg: 153 Bank: HMTGENDIP Sup: 00000000200726 | | 1,025.00 |
| 02 | AP | 0000009507 | 02/27/2019 | -00000000021084 | Reg: 153 Bank: HMTGENDIP Sup: 00000000200870 | | 772.39 |
| 02 | AP | 0000009507 | 02/27/2019 | -00000000021085 | Reg: 153 Bank: HMTGENDIP Sup: 00000000201343 | | 2,328.28 |
| 02 | AP | 0000009507 | 02/27/2019 | -00000000021086 | Reg: 153 Bank: HMTGENDIP Sup: 00000000201432 | | 140.98 |
| 02 | AP | 0000009507 | 02/27/2019 | -00000000021087 | Reg: 153 Bank: HMTGENDIP Sup: 00000000201678 | | 596.34 |
| 02 | AP | 0000009507 | 02/27/2019 | -00000000021088 | Reg: 153 Bank: HMTGENDIP Sup: 00000000201892 | | 6.90 |
| 02 | AP | 0000009507 | 02/27/2019 | -00000000021089 | Reg: 153 Bank: HMTGENDIP Sup: 00000000202133 | | 189.67 |
| 02 | AP | 0000009507 | 02/27/2019 | -00000000021090 | Reg: 153 Bank: HMTGENDIP Sup: 00000000202349 | | 24,631.99 |
| 02 | AP | 0000009507 | 02/27/2019 | -00000000021091 | Reg: 153 Bank: HMTGENDIP Sup: 00000000202751 | | 2,950.00 |
| 02 | AP | 0000009507 | 02/27/2019 | -00000000021092 | Reg: 153 Bank: HMTGENDIP Sup: 00000000203094 | | 1,369.43 |
| 02 | AR | 0000009549 | 02/27/2019 | CHK 1139 | Jnl: 412 Cus: 0000000100617T Br: 55 Area: Payment | 2,000.00 | |

## GL Detail Trial Balance for    2019

**Ledger code:** 01-0000-1030
**Description:** HMT, Balance Sheet, Zions Gen Dip Acct 9440   **Type:** Asset
**Group:** Assets

| Period | Source Journal | Reference | Date | Comment | Debit | Credit |
|---|---|---|---|---|---|---|
| 02 | AP 0000009597 | -0000000021093 | 02/27/2019 | HMTGENDIP    Reg: 155 Bank: HMTGENDIP Sup: 00000002003182 | | 17.42 |
| 02 | AR 0000009715 | WT 022819 | 02/28/2019 | Jnl: 413 Cus: 00000001006052 Br: 65 Area: Payment | 8,516.98 | |
| 02 | CS 0000009717 | GLJ:0000009717 | 02/28/2019 | Bank : HMTGENDIP | | 8,516.98 |
| 02 | AP 0000009738 | -00040000271901 | 02/27/2019 | HMTGENDIP    Reg: 156 Bank: HMTGENDIP Sup: 00000002000037 | | 101.44 |
| 02 | AP 0000009738 | -00040000271902 | 02/27/2019 | HMTGENDIP    Reg: 156 Bank: HMTGENDIP Sup: 00000002002812 | | 18.99 |
| 02 | AP 0000009769 | -0000000021094 | 02/28/2019 | HMTGENDIP    Reg: 157 Bank: HMTGENDIP Sup: 00000002002234 | | 710.50 |
| 02 | AP 0000009772 | -00002282019 0962 | 02/28/2019 | HMTGENDIP    Reg: 158 Bank: HMTGENDIP Sup: 00000002001240 | | 1,077.17 |
| 02 | AR 0000009811 | CK3293 | 02/28/2019 | Jnl: 421 Cus: 00000001002980 Br: 55 Area: NA Payment | 119,708.90 | |
| 02 | AR 0000009811 | CK11851 | 02/28/2019 | Jnl: 421 Cus: 00000001003929 Br: 65 Area: NA Payment | 3,900.00 | |
| 02 | CS 0000009838 | GLJ:0000009838 | 02/28/2019 | Bank : HMTGENDIP | | 2,364.74 |
| 02 | AR 0000009840 | WP OEM 022619 | 02/28/2019 | Jnl: 422 Cus: 00000001006034 Br: 55 Area: Payment | 1,144.00 | |
| 02 | AR 0000009840 | WP OEM 022619 | 02/28/2019 | Jnl: 422 Cus: 00000001002670 Br: 55 Area: NA Payment | 944.00 | |
| 02 | AR 0000009840 | WP FEES OEM D ST 022619 | 02/28/2019 | Jnl: 422 Cus: Br: 55 Area: Misc. Bank: HMTGENDIP | | 46.84 |
| 02 | AR 0000009841 | AX OEM 022619 | 02/28/2019 | Jnl: 423 Cus: 00000001004790 Br: 55 Area: NA Payment | 3,353.00 | |
| 02 | AR 0000009841 | AX OEM 022619 | 02/28/2019 | Jnl: 423 Cus: 00000001004790 Br: 55 Area: NA Payment | 8,968.75 | |
| 02 | AR 0000009841 | AX FEES OEM D ST 022619 | 02/28/2019 | Jnl: 423 Cus: Br: 55 Area: Misc. Bank: HMTGENDIP | | 356.41 |
| 02 | AR 0000009842 | WP AV 022619 | 02/28/2019 | Jnl: 424 Cus: 00000001006178 Br: 73 Area: NA Payment | 2,654.92 | |
| 02 | AP 0000009844 | HMTGENDIP -0000000083764 | 02/28/2019 | Reg: 159 Bank: HMTGENDIP Sup: 00000002000345 | | 837.63 |
| 02 | CS 0000009845 | GLJ:0000009845 | 02/28/2019 | Bank : HMTGENDIP | | 6,925.41 |
| | | | | Period 02 Closing Balance | 486,169.99 | |

Period debits: 1,608,378.99     Credits: 1,345,100.75
Total debits: 1,608,378.99     Credits: 1,345,100.75

| GL Account Bank Account | Company (HMT or CE) | Period | Date | Week Beginning | Reference | Comment | Supplier | DEBIT | CREDIT | NET |
|---|---|---|---|---|---|---|---|---|---|---|
| HMT 9440 | HMT | 2 | 1-Feb | 1-Feb | BALANCE | BEGINNING BALANCE | ZIONS | 222,891.75 | | 222,891.75 |
| HMT 9440 | HMT | 1 | 1-Feb | 28-Jan | CHK 20953 | RENT | 823 D ST | | 4,829.42 | -4,829.42 |
| HMT 9440 | HMT | 1 | 1-Feb | 28-Jan | CHK 20954 | CONTRACT LABOR | MARY GRIEVE | | 637.00 | -637.00 |
| HMT 9440 | HMT | 1 | 1-Feb | 28-Jan | CHK 20955 | PO 10116 PP | ALLIED | | 458.52 | -458.52 |
| HMT 9440 | ALW | 1 | 1-Feb | 28-Jan | CHK 20956 | PO 10110 PP | MOTION | | 538.04 | -538.04 |
| HMT 9440 | ALW | 1 | 1-Feb | 28-Jan | CHK 20957 | PO 10104 PP | PACIFIC MACHINERY | | 297.44 | -297.44 |
| HMT 9440 | ALW | 1 | 1-Feb | 28-Jan | CHK 20958 | PO 10115 PP | LAIRD PLASTICS | | 1,217.00 | -1,217.00 |
| HMT 9440 | ALW | 1 | 1-Feb | 28-Jan | CHK 20958 | PO 10117 PP | LAIRD PLASTICS | | 785.96 | -785.96 |
| HMT 9440 | ALW | 1 | 1-Feb | 28-Jan | CHK 20959 | PO 10086 PP | GT CNC & MACHINE | | 890.00 | -890.00 |
| HMT 9440 | ALW | 1 | 1-Feb | 28-Jan | CHK 20959 | PO 10085 PP | GT CNC & MACHINE | | 440.00 | -440.00 |
| HMT 9440 | HMT | 1 | 1-Feb | 28-Jan | CHK 20960 | FORT WORTH ENG | FORT WORTH ENG | | 4,500.00 | -4,500.00 |
| HMT 9440 | ALW | 1 | 1-Feb | 28-Jan | DEBIT CARD | PO 10092 PP | CUSTOM FLUID | | 39.46 | -39.46 |
| HMT 9440 | ALW | 1 | 1-Feb | 28-Jan | DEBIT CARD | PO 10111 PP | GRAINGER | | 3,498.10 | -3,498.10 |
| HMT 9440 | ALW | 1 | 1-Feb | 28-Jan | DEBIT CARD | PO 10106 PP | MSC | | 220.80 | -220.80 |
| HMT 9440 | HMT | 1 | 1-Feb | 28-Jan | DEPOSIT | CASH RCVD REMOTE | EMPLOYEE SALE | 116.07 | | 116.07 |
| HMT 9440 | ALW | 1 | 1-Feb | 28-Jan | DEPOSIT | CASH RCVD REMOTE DOWN | GRANDEUR | 26,291.00 | | 26,291.00 |
| HMT 9440 | HMT | 1 | 1-Feb | 28-Jan | DEPOSIT | CASH RCVD WP OEM WEB 013019 | HMT OEM | 276.20 | | 276.20 |
| HMT 9440 | HMT | 1 | 1-Feb | 28-Jan | DEPOSIT | CASH RCVD AX OEM D ST 013019 | HMT OEM | 482.09 | | 482.09 |
| HMT 9440 | HMT | 1 | 1-Feb | 28-Jan | DEPOSIT | CASH RCVD WP OEM D ST 013019 | HMT OEM | 10,004.99 | | 10,004.99 |
| HMT 9440 | HMT | 1 | 1-Feb | 28-Jan | DEPOSIT | CASH RCVD REMOTE | HMT OEM | 18,510.00 | | 18,510.00 |
| HMT 9440 | HMT | 1 | 1-Feb | 28-Jan | WITHDRAW | WT RETURN FEE FT WORTH | BANK OF AMERICA | | 45.00 | -45.00 |
| HMT 9440 | HMT | 1 | 1-Feb | 28-Jan | WITHDRAW | WP FEES OEM D ST 013019 | HMT OEM | | 280.76 | -280.76 |
| HMT 9440 | HMT | 1 | 1-Feb | 28-Jan | WITHDRAW | AX FEES OEM D ST 013019 | HMT OEM | | 14.08 | -14.08 |
| HMT 9440 | HMT | 1 | 1-Feb | 28-Jan | WITHDRAW | WP FEE 013019 | HMT OEM | | 8.41 | -8.41 |
| HMT 9440 | HMT | 1 | 1-Feb | 28-Jan | WITHDRAW | COLLECTION FEES | RICHARD ST JAMES | | 540.00 | -540.00 |
| HMT 9440 | HMT | 1 | 1-Feb | 28-Jan | WITHDRAW | WT OUT SHIPPING | TLR | | 450.00 | -450.00 |
| HMT 9440 | HMT | 2 | 4-Feb | 28-Jan | WITHDRAW | SHIPPING | UPS | | 21,069.57 | -21,069.57 |
| HMT 9440 | HMT | 2 | 4-Feb | 4-Feb | DEBIT CARD | FM HOSTING | AMAZON WEB SERVICES | | 4,629.04 | -4,629.04 |
| HMT 9440 | ALW | 2 | 4-Feb | 4-Feb | DEBIT CARD | PO 10111 PP | GRAINGER | | 47.10 | -47.10 |
| HMT 9440 | HMT | 2 | 4-Feb | 4-Feb | DEBIT CARD | SHOT SHOW | SANDS EXPO | | 250.00 | -250.00 |
| HMT 9440 | ALW | 2 | 4-Feb | 4-Feb | DEBIT CARD | PO 10103 PP | ZORO | | 88.73 | -88.73 |
| HMT 9440 | HMT | 2 | 4-Feb | 4-Feb | DEPOSIT | REMOTE | HMT OEM | 49.46 | | 49.46 |
| HMT 9440 | HMT | 2 | 4-Feb | 4-Feb | DEPOSIT | CASH RCVD REMOTE | HMT OEM | 7,620.00 | | 7,620.00 |
| HMT 9440 | HMT | 2 | 4-Feb | 4-Feb | TRANSFER | XFER PR CHECK CORRECTION | TRANSFER | | 83.12 | -83.12 |
| HMT 9440 | HMT | 2 | 4-Feb | 4-Feb | WITHDRAW | MO FEE | AUTH-NET | | 27.30 | -27.30 |
| HMT 9440 | HMT | 2 | 4-Feb | 4-Feb | WITHDRAW | MO FEE | AUTH-NET | | 16.60 | -16.60 |
| HMT 9440 | HMT | 2 | 4-Feb | 4-Feb | WITHDRAW | MO FEE | AUTH-NET | | 13.95 | -13.95 |
| HMT 9440 | HMT | 2 | 4-Feb | 4-Feb | WITHDRAW | MO FEE | CONSTANT CONTACT | | 225.00 | -225.00 |
| HMT 9440 | HMT | 2 | 5-Feb | 4-Feb | DEBIT CARD | CHARGEBACK AV | WORLD PAY | | 128.25 | -128.25 |
| HMT 9440 | HMT | 2 | 5-Feb | 4-Feb | CHK 20961 | PO 10102 PP | LEADER | | 4,564.00 | -4,564.00 |
| HMT 9440 | ALW | 2 | 5-Feb | 4-Feb | CHK 20961 | PO 10107 | LEADER | | 4,490.00 | -4,490.00 |
| HMT 9440 | HMT | 2 | 5-Feb | 4-Feb | CHK 20962 | RENT | DAVID HOWELL | | 24,000.00 | -24,000.00 |
| HMT 9440 | ALW | 2 | 5-Feb | 4-Feb | DEPOSIT | CASH RCVD REMOTE DOWN | AMER MARKSMAN | 54,355.50 | | 54,355.50 |
| HMT 9440 | HMT | 2 | 5-Feb | 4-Feb | DEPOSIT | CASH RCVD WP AV 020119 | AV ONLINE | 2,691.67 | | 2,691.67 |
| HMT 9440 | HMT | 2 | 5-Feb | 4-Feb | DEPOSIT | CASH RCVD REMOTE | HMT OEM | 23,459.92 | | 23,459.92 |
| HMT 9440 | HMT | 2 | 5-Feb | 4-Feb | WITHDRAW | 401K PE 012719 PD 020119 | ASCENSUS | | 6,961.83 | -6,961.83 |
| HMT 9440 | ALW | 2 | 5-Feb | 4-Feb | WITHDRAW | PO 10054 PP | BUCHANAN AUTOMATION | | 99.47 | -99.47 |
| HMT 9440 | HMT | 2 | 5-Feb | 4-Feb | WITHDRAW | WT OUT LEAD | P KAY | | 60,885.00 | -60,885.00 |
| HMT 9440 | HMT | 2 | 6-Feb | 4-Feb | CHK 20963 | REPLACEMENT CHK FOR 20876 | ALLIED | | 553.72 | -553.72 |

| Acct | Fund | Num | Date | Posted | Ref | Description | Payee | Amount | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| HMT 9440 | HMT | 2 | 4-Feb | 6-Feb | CHK 20964 | FINAL PAYMENT ON SUBSCRIPTION | MAGENTO | 7,350.00 | | -7,350.00 |
| HMT 9440 | HMT | 2 | 4-Feb | 6-Feb | CHK 20965 | PO 10055 PP BAL DUE | SPOKANE PKG | 48.13 | | -48.13 |
| HMT 9440 | HMT | 2 | 4-Feb | 6-Feb | CHK 20966 | PO 10002 PP BAL DUE | PIVOT PRECISION | 45.00 | | -45.00 |
| HMT 9440 | HMT | 2 | 4-Feb | 6-Feb | CHK 20967 | PO 9997 PP BAL DUE | DIAMOND K | 467.24 | | -467.24 |
| HMT 9440 | HMT | 2 | 4-Feb | 6-Feb | DEBIT CARD | FUEL | CENEX | 20.01 | | -20.01 |
| HMT 9440 | HMT | 2 | 4-Feb | 6-Feb | DEBIT CARD | ANNUAL FILING STATEMENT | CLARK COUNTY | 40.00 | | -40.00 |
| HMT 9440 | HMT | 2 | 4-Feb | 6-Feb | DEPOSIT | CASH RCVD REMOTE | HMT OEM | | 1,024.04 | 1,024.04 |
| HMT 9440 | HMT | 2 | 4-Feb | 6-Feb | DEPOSIT | CASH RCVD REMOTE | HMT OEM | | 4,628.00 | 4,628.00 |
| HMT 9440 | HMT | 2 | 4-Feb | 6-Feb | VOID | VOID CHK 20876 NEVER RCVD | ALLIED | | 553.72 | 553.72 |
| HMT 9440 | HMT | 2 | 4-Feb | 6-Feb | WITHDRAW | MO FEE AV | WORLD PAY | 600.75 | | -600.75 |
| HMT 9440 | HMT | 2 | 4-Feb | 6-Feb | WITHDRAW | MO FEE RV | WORLD PAY | 106.15 | | -106.15 |
| HMT 9440 | HMT | 2 | 4-Feb | 6-Feb | WITHDRAW | MO FEE OEM D ST | WORLD PAY | 49.94 | | -49.94 |
| HMT 9440 | HMT | 2 | 4-Feb | 6-Feb | WITHDRAW | MO FEE OEM WEB | WORLD PAY | 32.59 | | -32.59 |
| HMT 9440 | HMT | 2 | 4-Feb | 7-Feb | CHK 20968 | PO 9958 PP BALANCE DUE | AUTOMATION DIRECT | 59.00 | | -59.00 |
| HMT 9440 | HMT | 2 | 4-Feb | 7-Feb | DEPOSIT | CASH RCVD WP AV 020519 | AV ONLINE | | 3,747.86 | 3,747.86 |
| HMT 9440 | HMT | 2 | 4-Feb | 7-Feb | DEPOSIT | CASH RCVD WP OEM D ST 020519 | HMT OEM | | 61.01 | 61.01 |
| HMT 9440 | HMT | 2 | 4-Feb | 7-Feb | DEPOSIT | CASH RCVD REMOTE | HMT OEM | | 13,776.20 | 13,776.20 |
| HMT 9440 | HMT | 2 | 4-Feb | 7-Feb | DEPOSIT | CASH RCVD REMOTE | HMT OEM | | 176,583.45 | 176,583.45 |
| HMT 9440 | HMT | 2 | 4-Feb | 7-Feb | WITHDRAW | WP FEES OEM D ST 020519 | HMT OEM | 1.56 | | -1.56 |
| HMT 9440 | HMT | 2 | 4-Feb | 8-Feb | CHK 20969 | HEALTH INSURANCE | BLUE CROSS | 8,704.63 | | -8,704.63 |
| HMT 9440 | HMT | 2 | 4-Feb | 8-Feb | CHK 20970 | SHOP SUPPLIES | BLUE RIBBON | 420.01 | | -420.01 |
| HMT 9440 | HMT | 2 | 4-Feb | 8-Feb | CHK 20971 | MAINTENANCE FEE | CANON | 69.82 | | -69.82 |
| HMT 9440 | HMT | 2 | 4-Feb | 8-Feb | CHK 20972 | PO 10075 | CENTURY SPRING | 112.86 | | -112.86 |
| HMT 9440 | HMT | 2 | 4-Feb | 8-Feb | CHK 20973 | WATER TESTING | CULLIGAN | 314.45 | | -314.45 |
| HMT 9440 | HMT | 2 | 4-Feb | 8-Feb | CHK 20974 | LOCAL DRIVER FEB | DAJO | 4,000.00 | | -4,000.00 |
| HMT 9440 | HMT | 2 | 4-Feb | 8-Feb | CHK 20975 | EE REIMBURSEMENT | TAMMY GOFFINET | 112.54 | | -112.54 |
| HMT 9440 | HMT | 2 | 4-Feb | 8-Feb | CHK 20976 | CARDBOARD COLLECTION | LEWIS CLARK RECYCLERS | 217.00 | | -217.00 |
| HMT 9440 | HMT | 2 | 4-Feb | 8-Feb | CHK 20977 | PO 10113 | MCMASTER CARR | 48.69 | | -48.69 |
| HMT 9440 | HMT | 2 | 4-Feb | 8-Feb | CHK 20978 | PO 1099 | S&A WOOD | 2,575.50 | | -2,575.50 |
| HMT 9440 | HMT | 2 | 4-Feb | 8-Feb | CHK 20979 | X8 MAINTENANCE | VISUAL MARKETING | 7,200.00 | | -7,200.00 |
| HMT 9440 | HMT | 2 | 4-Feb | 8-Feb | CHK 20980 | CONTRACT CHARGE | CANON FIANANCIAL | 2,544.00 | | -2,544.00 |
| HMT 9440 | HMT | 2 | 4-Feb | 8-Feb | CHK 20981 | JAN 2019 LABOR | COMPONENTS EXCHANGE | 25,000.00 | | -25,000.00 |
| HMT 9440 | HMT | 2 | 4-Feb | 8-Feb | CHK 20982 | POSTAGE MACHINE RENTAL FEE | PURCHASE POWER | 250.43 | | -250.43 |
| HMT 9440 | HMT | 2 | 4-Feb | 8-Feb | CHK 20983 | Q4 RECORD KEEPING | VANGUARD | 4,909.86 | | -4,909.86 |
| HMT 9440 | HMT | 2 | 4-Feb | 8-Feb | CHK 20984 | FAX | CENTURY LINK | 133.38 | | -133.38 |
| HMT 9440 | HMT | 2 | 4-Feb | 8-Feb | CHK 20985 | BASIC MO CHARGE | BINARY ANVIL | 2,000.00 | | -2,000.00 |
| HMT 9440 | HMT | 2 | 4-Feb | 8-Feb | CHK 20986 | EE REIMBURSEMENT | LISA MCEWEN | 57.19 | | -57.19 |
| HMT 9440 | HMT | 2 | 4-Feb | 8-Feb | CHK 20987 | MONTHLY SUBSCRIPTION | SPS COMMERCE | 326.00 | | -326.00 |
| HMT 9440 | HMT | 2 | 4-Feb | 8-Feb | CHK 20988 | PO 10088 | FASTENAL | 149.62 | | -149.62 |
| HMT 9440 | HMT | 2 | 4-Feb | 8-Feb | CHK 20989 | MAR MO INSTALLMENT, BROKER FEE JAN | STONEBRAKER | 2,490.00 | | -2,490.00 |
| HMT 9440 | HMT | 2 | 4-Feb | 8-Feb | CHK 20990 | PRO SUBSCRIPTION FEE | WEBSCALE NETWORKS | 2,850.00 | | -2,850.00 |
| HMT 9440 | HMT | 2 | 4-Feb | 8-Feb | CHK 20991 | UTILITIES | AVISTA | 26,253.73 | | -26,253.73 |
| HMT 9440 | HMT | 2 | 4-Feb | 8-Feb | CHK 20992 | UTILITIES | SOUTHWEST GAS | 2,172.49 | | -2,172.49 |
| HMT 9440 | HMT | 2 | 4-Feb | 8-Feb | CHK 20993 | EE REIMBURSEMENT | DAVE FOSHEE | 1,157.27 | | -1,157.27 |
| HMT 9440 | HMT | 2 | 4-Feb | 8-Feb | CHK 20994 | PROPANE | CLEARWATER PROPANE | 297.30 | | -297.30 |
| HMT 9440 | HMT | 2 | 4-Feb | 8-Feb | CHK 20995 | UTILITIES | NV ENERGY | 1,905.44 | | -1,905.44 |
| HMT 9440 | HMT | 2 | 4-Feb | 8-Feb | CHK 20996 | ESA SERVICES | TERRACON CONSULTANTS | 10,900.00 | | -10,900.00 |
| HMT 9440 | ALW | 2 | 4-Feb | 8-Feb | CHK 20997 | PO 2000037 PP | ALLIED ELECTRONICS | 434.50 | | -434.50 |
| HMT 9440 | ALW | 2 | 4-Feb | 8-Feb | CHK 20998 | PO 10130 PP | RICHARD SPOONER | 200.00 | | -200.00 |
| HMT 9440 | ALW | 2 | 4-Feb | 8-Feb | CHK 20999 | PO 10119 PP | THERMAL MOD | 113.30 | | -113.30 |
| HMT 9440 | ALW | 2 | 4-Feb | 8-Feb | CHK 20999 | PO 10118 PP | THERMAL MOD | 8.85 | | -8.85 |

| Account | Entity | | Date | Date | Type | Description | Payee | Deposit | Withdrawal | Net |
|---|---|---|---|---|---|---|---|---|---|---|
| HMT 9440 | ALW | 2 | 8-Feb | 4-Feb | CHK 21000 | PO 10100 PP | TECHPLATE | | 351.00 | -351.00 |
| HMT 9440 | ALW | 2 | 8-Feb | 4-Feb | CHK 21001 | PO 9860 PP | TRAVIS PATTERN | | 2,281.96 | -2,281.96 |
| HMT 9440 | HMT | 2 | 8-Feb | 4-Feb | CHK 21002 | PO 10133 PP | CITY SERVICE VALCON | | 72.57 | -72.57 |
| HMT 9440 | HMT | 2 | 8-Feb | 4-Feb | CHK 21003 | PO 10127 PP | SUBURBAN MACHINERY | | 347.50 | -347.50 |
| HMT 9440 | HMT | 2 | 8-Feb | 4-Feb | DEBIT CARD | PO 10124 PP | DME CO | | 25.08 | -25.08 |
| HMT 9440 | HMT | 2 | 8-Feb | 4-Feb | DEBIT CARD | PO 10124 PP FREIGHT | DME CO | | 11.05 | -11.05 |
| HMT 9440 | HMT | 2 | 8-Feb | 4-Feb | DEBIT CARD | PO 10125 PP | MSC | | 439.24 | -439.24 |
| HMT 9440 | HMT | 2 | 8-Feb | 4-Feb | DEBIT CARD | PO 10132 | MSC | | 187.33 | -187.33 |
| HMT 9440 | HMT | 2 | 8-Feb | 4-Feb | DEBIT CARD | PO 10132 PP | MSC | | 109.99 | -109.99 |
| HMT 9440 | HMT | 2 | 8-Feb | 4-Feb | DEBIT CARD | PO 10112 PP | MSC | | 42.36 | -42.36 |
| HMT 9440 | HMT | 2 | 8-Feb | 4-Feb | DEBIT CARD | PO 10112 PP | MSC | | 42.36 | -42.36 |
| HMT 9440 | HMT | 2 | 8-Feb | 4-Feb | DEBIT CARD | SHIPPING AV | SHIPPER HQ | | 400.00 | -400.00 |
| HMT 9440 | HMT | 2 | 8-Feb | 4-Feb | DEPOSIT | CASH RCVD REMOTE | HMT OEM | 23,390.48 | | 23,390.48 |
| HMT 9440 | HMT | 2 | 8-Feb | 4-Feb | DEPOSIT | CASH RCVD WP OEM D ST 020619 | HMT OEM | 51,921.00 | | 51,921.00 |
| HMT 9440 | HMT | 2 | 8-Feb | 4-Feb | WITHDRAW | PAYROLL FEES | ADP | | 2,569.26 | -2,569.26 |
| HMT 9440 | HMT | 2 | 8-Feb | 4-Feb | WITHDRAW | WATER TESTING | ANATEK LABS | | 298.00 | -298.00 |
| HMT 9440 | HMT | 2 | 8-Feb | 4-Feb | WITHDRAW | PO 10131 PP | DIE-NAMIC | | 5,000.00 | -5,000.00 |
| HMT 9440 | HMT | 2 | 8-Feb | 4-Feb | WITHDRAW | WP FEES OEM D ST 020619 | HMT OEM | | 1,818.73 | -1,818.73 |
| HMT 9440 | HMT | 2 | 8-Feb | 4-Feb | WITHDRAW | COPPER CYANIDE TESTING | PM TESTING LABORATORY | | 294.98 | -294.98 |
| HMT 9440 | HMT | 2 | 11-Feb | 11-Feb | WITHDRAW | SHIPPING | UPS | | 19,510.61 | -19,510.61 |
| HMT 9440 | HMT | 2 | 11-Feb | 11-Feb | DEBIT CARD | PO 10132 PP | MSC | | 93.68 | -93.68 |
| HMT 9440 | HMT | 2 | 11-Feb | 11-Feb | DEBIT CARD | PO 10132 PP | MSC | | 46.84 | -46.84 |
| HMT 9440 | HMT | 2 | 11-Feb | 11-Feb | DEBIT CARD | PO 10112 PP | MSC | | 28.24 | -28.24 |
| HMT 9440 | HMT | 2 | 11-Feb | 11-Feb | DEBIT CARD | PO 10112 PP | MSC | | 28.23 | -28.23 |
| HMT 9440 | HMT | 2 | 11-Feb | 11-Feb | DEBIT CARD | PO 10129 | STAPLES | | 698.43 | -698.43 |
| HMT 9440 | HMT | 2 | 11-Feb | 11-Feb | DEBIT CARD | PO 10120 | WCP | | 1,137.36 | -1,137.36 |
| HMT 9440 | HMT | 2 | 11-Feb | 11-Feb | DEBIT CARD | PO 10128 | ZORO | | 418.50 | -418.50 |
| HMT 9440 | HMT | 2 | 11-Feb | 11-Feb | DEBIT CARD | PO 10128 | ZORO | | 276.50 | -276.50 |
| HMT 9440 | HMT | 2 | 11-Feb | 11-Feb | DEPOSIT | CASH RCVD WP OEM D ST 020719 | HMT OEM | 2,845.50 | | 2,845.50 |
| HMT 9440 | HMT | 2 | 11-Feb | 11-Feb | DEPOSIT | CASH RCVD REMOTE | HMT OEM | 5,122.00 | | 5,122.00 |
| HMT 9440 | HMT | 2 | 11-Feb | 11-Feb | DEPOSIT | CASH RCVD REMOTE | HMT OEM | 15,993.30 | | 15,993.30 |
| HMT 9440 | HMT | 2 | 11-Feb | 11-Feb | TRANSFER | XFER 9440 TO 0992 TO CLOSE ACCT | TRANSFER | 523.48 | | 523.48 |
| HMT 9440 | HMT | 2 | 11-Feb | 11-Feb | TRANSFER | XFER EXCESS FUNDS | TRANSFER | 30,000.00 | | 30,000.00 |
| HMT 9440 | HMT | 2 | 11-Feb | 11-Feb | TRANSFER | XFER EXCESS FUNDS | TRANSFER | 80,000.00 | | 80,000.00 |
| HMT 9440 | HMT | 2 | 11-Feb | 11-Feb | TRANSFER | XFER EXCESS FUNDS | TRANSFER | 180,000.00 | | 180,000.00 |
| HMT 9440 | HMT | 2 | 11-Feb | 11-Feb | WITHDRAW | WP FEES OEM D ST 020719 | HMT OEM | | 100.59 | -100.59 |
| HMT 9440 | HMT | 2 | 12-Feb | 11-Feb | DEBIT CARD | FREIGHT | OLD DOMINION | | 2,229.00 | -2,229.00 |
| HMT 9440 | HMT | 2 | 12-Feb | 11-Feb | DEBIT CARD | PO 10137 PP | MSC | | 178.87 | -178.87 |
| HMT 9440 | HMT | 2 | 12-Feb | 12-Feb | DEPOSIT | CASH RCVD WP AV 020819 | AV ONLINE | 1,850.47 | | 1,850.47 |
| HMT 9440 | HMT | 2 | 12-Feb | 12-Feb | DEPOSIT | CASH RCVD WP OEM WEB 020819 | HMT OEM | 290.53 | | 290.53 |
| HMT 9440 | HMT | 2 | 12-Feb | 12-Feb | DEPOSIT | CASH RCVD WP OEM D ST 020819 | HMT OEM | 20,245.21 | | 20,245.21 |
| HMT 9440 | HMT | 2 | 12-Feb | 12-Feb | TRANSFER | PAYROLL PE021019 PD021519 | TRANSFER | 91,572.27 | | 91,572.27 |
| HMT 9440 | HMT | 2 | 12-Feb | 12-Feb | TRANSFER | PAYROLL PE021019 PD021519 | TRANSFER | 35,157.28 | | 35,157.28 |
| HMT 9440 | HMT | 2 | 12-Feb | 12-Feb | WITHDRAW | WP FEES WP OEM D ST 020819 | HMT OEM | | 701.22 | -701.22 |
| HMT 9440 | HMT | 2 | 12-Feb | 12-Feb | WITHDRAW | WP FEES OEM WEB 020819 | HMT OEM | | 9.04 | 9.04 |
| HMT 9440 | HMT | 2 | 12-Feb | 12-Feb | WITHDRAW | WT OUT LEAD | P KAY | | 66,123.00 | -66,123.00 |
| HMT 9440 | HMT | 2 | 13-Feb | 12-Feb | CHK 21007 | FREIGHT | OAK HARBOR | | 206.47 | -206.47 |
| HMT 9440 | HMT | 2 | 13-Feb | 12-Feb | CHK 21008 | PO 10057 PP | MSC | | 1,927.52 | -1,927.52 |
| HMT 9440 | HMT | 2 | 13-Feb | 13-Feb | DEPOSIT | CASH RCVD RMI M/O PMT | HMT OEM | 2,000.00 | | 2,000.00 |
| HMT 9440 | HMT | 2 | 13-Feb | 13-Feb | DEPOSIT | CASH RCVD WT FED ARM | HMT OEM | 41,200.00 | | 41,200.00 |
| HMT 9440 | HMT | 2 | 13-Feb | 13-Feb | WITHDRAW | CA SALES TAX FM 01-2019 | CDTFA | | 514.00 | -514.00 |

| Account | Entity | | Date | Date | Type | Memo | Payee | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|
| HMT 9440 | HMT | 2 | 14-Feb | 11-Feb | CHK 21009 | HEALTH INSURANCE | BLUE CROSS | 380.18 | -380.18 |
| HMT 9440 | HMT | 2 | 14-Feb | 11-Feb | CHK 21010 | SHOP SUPPLIES | BLUE RIBBON | 252.57 | -252.57 |
| HMT 9440 | HMT | 2 | 14-Feb | 11-Feb | CHK 21011 | COPIER MAINTENANCE | CANON | 346.16 | -346.16 |
| HMT 9440 | HMT | 2 | 14-Feb | 11-Feb | CHK 21012 | PO 10109 | CENTURY SPRING | 160.44 | -160.44 |
| HMT 9440 | HMT | 2 | 14-Feb | 11-Feb | CHK 21013 | CONSTANT CONTACT | LAX | 8,750.00 | -8,750.00 |
| HMT 9440 | HMT | 2 | 14-Feb | 11-Feb | CHK 21004 | PO 10074 | LEE SPRING | 265.62 | -265.62 |
| HMT 9440 | HMT | 2 | 14-Feb | 11-Feb | CHK 21015 | CONTRACT LABOR | BOB HOWELL | 1,397.00 | -1,397.00 |
| HMT 9440 | HMT | 2 | 14-Feb | 11-Feb | CHK 21016 | ALW HOSTING | VISUAL MKT | 487.13 | -487.13 |
| HMT 9440 | HMT | 2 | 14-Feb | 11-Feb | CHK 21017 | TIME CLOCK CHARGES | ADP | 1,358.52 | -1,358.52 |
| HMT 9440 | HMT | 2 | 14-Feb | 11-Feb | CHK 21018 | PO 10041 | VALLEY GREEN SPRINKLERS | 600.00 | -600.00 |
| HMT 9440 | HMT | 2 | 14-Feb | 11-Feb | CHK 21019 | UTILITIES | LYON CNTY UTILITIES | 54.04 | -54.04 |
| HMT 9440 | HMT | 2 | 14-Feb | 11-Feb | CHK 21020 | PO 10071 | INOVAR PACKAGING | 1,877.12 | -1,877.12 |
| HMT 9440 | HMT | 2 | 14-Feb | 11-Feb | CHK 21021 | PO 10038 10135 | FASTENAL | 535.59 | -535.59 |
| HMT 9440 | HMT | 2 | 14-Feb | 11-Feb | CHK 21022 | CONTRACT LABOR | MARY GRIEVE | 771.75 | -771.75 |
| HMT 9440 | HMT | 2 | 14-Feb | 11-Feb | CHK 21023 | BROKER FEE, CRIME POLICY | STONEBRAKER | 9,916.00 | -9,916.00 |
| HMT 9440 | HMT | 2 | 14-Feb | 11-Feb | CHK 21024 | CONTRACT LABOR | ERIC NELSON | 2,950.00 | -2,950.00 |
| HMT 9440 | HMT | 2 | 14-Feb | 11-Feb | CHK 21025 | EE REIMBURSEMENT | DAVE FOSHEE | 1,156.77 | -1,156.77 |
| HMT 9440 | HMT | 2 | 14-Feb | 11-Feb | CHK 21026 | RMA 181658 | LUCUS CHARD | 142.40 | -142.40 |
| HMT 9440 | HMT | 2 | 14-Feb | 11-Feb | CHK 21027 | RMA 191635 | JOHN STEWART | 666.67 | -666.67 |
| HMT 9440 | HMT | 2 | 14-Feb | 11-Feb | CHK 21028 | BREAKDOWN/RECHARGE EXTINGUISHERS | ADVANCED FIRE | 315.89 | -315.89 |
| HMT 9440 | HMT | 2 | 14-Feb | 11-Feb | TRANSFER | RENT FEBRUARY 2019 | TRANSFER | 21,000.00 | -21,000.00 |
| HMT 9440 | HMT | 2 | 14-Feb | 11-Feb | WITHDRAW | 401K PE021019 PO021519 | ASCENSUS | 6,848.81 | -6,848.81 |
| HMT 9440 | HMT | 2 | 15-Feb | 11-Feb | CHK 21029 | MEDICAL CABINETS | ACTION MEDICAL | 382.18 | -382.18 |
| HMT 9440 | HMT | 2 | 15-Feb | 11-Feb | CHK 21030 | LEAD TESTING ON EMPLOYEES | CATALYST MEDICAL | 652.80 | -652.80 |
| HMT 9440 | HMT | 2 | 15-Feb | 11-Feb | CHK 21031 | PO 10154 PP | APPLIED INDUSTRIAL | 1,899.20 | -1,899.20 |
| HMT 9440 | ALW | 2 | 15-Feb | 11-Feb | CHK 21032 | PO 10166 PP | COLUMBIA ELECTRIC | 2,907.22 | -2,907.22 |
| HMT 9440 | ALW | 2 | 15-Feb | 11-Feb | CHK 21032 | PO 10169 PP | COLUMBIA ELECTRIC | 1,816.59 | -1,816.59 |
| HMT 9440 | ALW | 2 | 15-Feb | 11-Feb | CHK 21033 | PO 10158 PP | LEADER TOOL | 1,022.00 | -1,022.00 |
| HMT 9440 | ALW | 2 | 15-Feb | 11-Feb | CHK 21034 | PO 9785 PP | MOTION | 1,666.67 | -1,666.67 |
| HMT 9440 | ALW | 2 | 15-Feb | 11-Feb | CHK 21034 | PO 10165 PP | MOTION | 908.81 | -908.81 |
| HMT 9440 | ALW | 2 | 15-Feb | 11-Feb | CHK 21034 | PO 10107 PP | MOTION | 872.32 | -872.32 |
| HMT 9440 | ALW | 2 | 15-Feb | 11-Feb | CHK 21035 | PO 10157 PP | SPOKANE HOUSE OF HOSE | 1,323.45 | -1,323.45 |
| HMT 9440 | ALW | 2 | 15-Feb | 11-Feb | CHK 21036 | PO 10142 PP | CONSOLIDATED ELECTRICAL | 615.84 | -615.84 |
| HMT 9440 | ALW | 2 | 15-Feb | 11-Feb | CHK 21037 | PO 10148 PP | LAIRD PLASTICS | 206.00 | -206.00 |
| HMT 9440 | ALW | 2 | 15-Feb | 11-Feb | CHK 21038 | PO 10167 PP | NORTH COAST ELECTRIC | 677.00 | -677.00 |
| HMT 9440 | ALW | 2 | 15-Feb | 11-Feb | CHK 21039 | PO 10145 PP | BRYANT CONTROL | 498.77 | -498.77 |
| HMT 9440 | ALW | 2 | 15-Feb | 11-Feb | CHK 21040 | PO 10181 PP | A-L GASES | 166.42 | -166.42 |
| HMT 9440 | HMT | 2 | 15-Feb | 11-Feb | CHK 21041 | RECOVERY FEE FOR COD INVOICE | SAFETY KLEEN | 10.00 | -10.00 |
| HMT 9440 | HMT | 2 | 15-Feb | 11-Feb | CHK 21042 | PO 10056 PP BAL DUE | PCA | 170.39 | -170.39 |
| HMT 9440 | HMT | 2 | 15-Feb | 11-Feb | DEBIT CARD | PO 10049 PP | ARONSON CAMPBELL | 429.20 | -429.20 |
| HMT 9440 | HMT | 2 | 15-Feb | 11-Feb | DEBIT CARD | BRIDGE LEARNING | BRIDGE | 150.00 | -150.00 |
| HMT 9440 | ALW | 2 | 15-Feb | 11-Feb | DEBIT CARD | PO 10141 PP | GRAINGER | 692.22 | -692.22 |
| HMT 9440 | ALW | 2 | 15-Feb | 11-Feb | DEBIT CARD | PO 10153 PP | GRAINGER | 360.52 | -360.52 |
| HMT 9440 | ALW | 2 | 15-Feb | 11-Feb | DEBIT CARD | PO 10153 PP | GRAINGER | 267.70 | -267.70 |
| HMT 9440 | HMT | 2 | 15-Feb | 11-Feb | DEBIT CARD | PO 10168 | LEWISTON AUTO | 49.29 | -49.29 |
| HMT 9440 | HMT | 2 | 15-Feb | 11-Feb | DEBIT CARD | PO 10163 PP | ULINE | 229.01 | -229.01 |
| HMT 9440 | HMT | 2 | 15-Feb | 11-Feb | DEPOSIT | SHOT SHOW BAL DUE | VENETIAN | 340.51 | 4,160.56 | -340.51 |
| HMT 9440 | HMT | 2 | 15-Feb | 11-Feb | DEPOSIT | CASH RCVD WP AV 021319 | AV ONLINE | 4,160.56 | -4,160.56 |
| HMT 9440 | HMT | 2 | 15-Feb | 11-Feb | DEPOSIT | CASH RCVD WP OEM D ST 021319 | HMT OEM | 140.22 | 140.22 | -10.00 |
| HMT 9440 | HMT | 2 | 15-Feb | 11-Feb | DEPOSIT | CASH RCVD WT SINTERFIRE | HMT OEM | 12,232.82 | 12,232.82 |
| HMT 9440 | HMT | 2 | 15-Feb | 11-Feb | WITHDRAW | WT OUT PO 10155 PP | GREIF | 4,699.50 | -4,699.50 |

| Account | Entity | Num | Date | Date2 | Type | Description | Vendor | Debit | Credit | Net |
|---|---|---|---|---|---|---|---|---|---|---|
| HMT 9440 | HMT | 2 | 15-Feb | 11-Feb | WITHDRAW | WP FEES OEM D ST 021319 | HMT OEM | 4.30 | | -4.30 |
| HMT 9440 | HMT | 2 | 15-Feb | 11-Feb | WITHDRAW | WT OUT POSTAGE | RESERVE ACCT-PITNEY BOWES | 500.00 | | -500.00 |
| HMT 9440 | HMT | 2 | 15-Feb | 11-Feb | WITHDRAW | SALES TAX ID OEM | STATE OF IDAHO | 260.74 | | -260.74 |
| HMT 9440 | HMT | 2 | 15-Feb | 11-Feb | WITHDRAW | SHIPPING | UPS | 18,364.68 | | -18,364.68 |
| HMT 9440 | HMT | 2 | 19-Feb | 18-Feb | CHK 21043 | FREIGHT | OAK HARBOR | 232.21 | | -232.21 |
| HMT 9440 | HMT | 2 | 19-Feb | 18-Feb | DEBIT CARD | FREIGHT | ARONSON CAMPBELL | 8.40 | | -8.40 |
| HMT 9440 | HMT | 2 | 19-Feb | 18-Feb | DEBIT CARD | PO 10164-10172 PP | AUTOMATION DIRECT | 962.75 | | -962.75 |
| HMT 9440 | HMT | 2 | 19-Feb | 18-Feb | DEBIT CARD | PO 10083 PP | BUCHANAN AUTOMATION | 244.93 | | -244.93 |
| HMT 9440 | HMT | 2 | 19-Feb | 18-Feb | DEBIT CARD | PO 10146 PP | FALCON PLASTICS | 247.90 | | -247.90 |
| HMT 9440 | HMT | 2 | 19-Feb | 18-Feb | DEBIT CARD | PO 10171 PP | GRAINGER | 903.98 | | -903.98 |
| HMT 9440 | HMT | 2 | 19-Feb | 18-Feb | DEBIT CARD | MO FEE | INTUIT | 50.00 | | -50.00 |
| HMT 9440 | HMT | 2 | 19-Feb | 18-Feb | DEBIT CARD | PO 10156-10173 PP | KEYENCE | 2,259.60 | | -2,259.60 |
| HMT 9440 | HMT | 2 | 19-Feb | 18-Feb | DEBIT CARD | PO 10057 PP | MSC | 146.88 | | -146.88 |
| HMT 9440 | HMT | 2 | 19-Feb | 18-Feb | DEPOSIT | CASH RCVD WP AV 021419 | AV ONLINE | | 129.23 | 129.23 |
| HMT 9440 | HMT | 2 | 19-Feb | 18-Feb | DEPOSIT | CASH RCVD REMOTE | HMT OEM | | 436.24 | 436.24 |
| HMT 9440 | HMT | 2 | 19-Feb | 18-Feb | DEPOSIT | CASH RCVD WP OEM D ST 021419 | HMT OEM | | 1,724.75 | 1,724.75 |
| HMT 9440 | HMT | 2 | 19-Feb | 18-Feb | DEPOSIT | CASH RCVD AX OEM D ST 021419 | HMT OEM | | 9,375.80 | 9,375.80 |
| HMT 9440 | HMT | 2 | 19-Feb | 18-Feb | WITHDRAW | WT OUT HAZARDOUS WASTE PICKUP | CLEAN HARBORS | 12,032.67 | | -12,032.67 |
| HMT 9440 | HMT | 2 | 19-Feb | 18-Feb | WITHDRAW | AX FEES OEM D ST 021419 | HMT OEM | 271.11 | | -271.11 |
| HMT 9440 | HMT | 2 | 19-Feb | 18-Feb | WITHDRAW | WP FEES OEM D ST 021419 | HMT OEM | 41.71 | | -41.71 |
| HMT 9440 | HMT | 2 | 20-Feb | 19-Feb | WITHDRAW | WT OUT COPPER | IMC | 145,252.80 | | -145,252.80 |
| HMT 9440 | HMT | 2 | 20-Feb | 19-Feb | WITHDRAW | WT OUT LEAD | P KAY | 63,672.00 | | -63,672.00 |
| HMT 9440 | HMT | 2 | 20-Feb | 19-Feb | CHK 21044 | EE REIMBURSEMENT | JEFF BALLARD | 53.94 | | -53.94 |
| HMT 9440 | HMT | 2 | 20-Feb | 19-Feb | CHK 21045 | HEALTH INSURANCE | BLUE CROSS | 35,990.23 | | -35,990.23 |
| HMT 9440 | HMT | 2 | 20-Feb | 19-Feb | CHK 21046 | SHOP SUPPLIES | BLUE RIBBON | 716.17 | | -716.17 |
| HMT 9440 | HMT | 2 | 20-Feb | 19-Feb | CHK 21047 | PO 10109 | CENTURY SPRING | 481.58 | | -481.58 |
| HMT 9440 | HMT | 2 | 20-Feb | 19-Feb | CHK 21048 | RETURN FROM SHOT SHOW | DAIO TRUCKING | 2,000.00 | | -2,000.00 |
| HMT 9440 | HMT | 2 | 20-Feb | 19-Feb | CHK 21049 | PO 10134,10139,10149,10177 | MCMASTER CARR | 1,807.05 | | -1,807.05 |
| HMT 9440 | HMT | 2 | 20-Feb | 19-Feb | CHK 21050 | TAX PREPERATION | PRESNELL GAGE | 1,250.00 | | -1,250.00 |
| HMT 9440 | HMT | 2 | 20-Feb | 19-Feb | CHK 21051 | INTERNET | RODEO INTERNET | 79.00 | | -79.00 |
| HMT 9440 | HMT | 2 | 20-Feb | 19-Feb | CHK 21052 | CONTRACT CHARGE | CANON FINANCIAL | 267.46 | | -267.46 |
| HMT 9440 | HMT | 2 | 20-Feb | 19-Feb | CHK 21053 | SUPPORT CALL | SYSPRO | 50.00 | | -50.00 |
| HMT 9440 | HMT | 2 | 20-Feb | 19-Feb | CHK 21054 | FEB 2019 PHONE | XO COMM | 6,423.33 | | -6,423.33 |
| HMT 9440 | HMT | 2 | 20-Feb | 19-Feb | CHK 21055 | FAX | CENTURY LINK | 163.20 | | -163.20 |
| HMT 9440 | HMT | 2 | 20-Feb | 19-Feb | CHK 21056 | CYBER BROKER FEE | STONEBRAKER | 250.00 | | -250.00 |
| HMT 9440 | HMT | 2 | 20-Feb | 19-Feb | CHK 21057 | EE REIMBURSEMENT | TREVOR SMITH | 153.12 | | -153.12 |
| HMT 9440 | HMT | 2 | 20-Feb | 19-Feb | CHK 21058 | BANKRUPTCY PROCESSING | WINTHROP COUCHOT | 62,500.00 | | -62,500.00 |
| HMT 9440 | HMT | 2 | 20-Feb | 19-Feb | CHK 21059 | X8 BUILDING MAINTENANCE | RUSS BARNEY | 500.00 | | -500.00 |
| HMT 9440 | HMT | 2 | 20-Feb | 19-Feb | CHK 21060 | PO 10138 | AGE CUTTING TOOL | 189.64 | | -189.64 |
| HMT 9440 | HMT | 2 | 20-Feb | 19-Feb | CHK 21061 | BANKRUPTCY PROCESSING | GLASSRATNER | 20,000.00 | | -20,000.00 |
| HMT 9440 | HMT | 2 | 20-Feb | 19-Feb | CHK 21062 | BANKRUPTCY PROCESSING | HARRIS LAW | 8,194.13 | | -8,194.13 |
| HMT 9440 | HMT | 2 | 20-Feb | 19-Feb | DEBIT CARD | PO 10176 PP | CNC PROS | 371.96 | | -371.96 |
| HMT 9440 | HMT | 2 | 20-Feb | 19-Feb | DEBIT CARD | TRAVEL TO ST PAUL | DELTA | 642.99 | | -642.99 |
| ALW | ALW | 2 | 20-Feb | 19-Feb | DEBIT CARD | FLIGHT TO RENO FROM LA | DELTA | 144.30 | | -144.30 |
| HMT 9440 | HMT | 2 | 20-Feb | 19-Feb | DEPOSIT | | ALW | | 26,291.00 | 26,291.00 |
| HMT 9440 | HMT | 2 | 20-Feb | 19-Feb | DEPOSIT | CASH RCVD WP AV 021519 | AV ONLINE | | 1,667.19 | 1,667.19 |
| HMT 9440 | HMT | 2 | 20-Feb | 19-Feb | DEPOSIT | CASH RCVD WP AV 021819 | AV ONLINE | | 1,720.74 | 1,720.74 |
| HMT 9440 | HMT | 2 | 20-Feb | 19-Feb | DEPOSIT | CASH RCVD WP OEM D ST 021819 | HMT OEM | | 1,163.75 | 1,163.75 |
| HMT 9440 | HMT | 2 | 20-Feb | 19-Feb | DEPOSIT | CASH RCVD REMOTE | HMT OEM | | 40,258.82 | 40,258.82 |
| HMT 9440 | HMT | 2 | 20-Feb | 19-Feb | DEPOSIT | CASH RCVD REMOTE | HMT OEM | | 119,344.71 | 119,344.71 |
| HMT 9440 | HMT | 2 | 20-Feb | 19-Feb | WITHDRAW | WP FEES OEM D ST 021819 | HMT OEM | 7.60 | | -7.60 |

| Account | | # | Date | Posted | Transaction | Memo | Payee | Debit | Credit | Net |
|---|---|---|---|---|---|---|---|---|---|---|
| HMT 9440 | HMT | 2 | 18-Feb | 21-Feb | CHK 21063 | CHEMICAL TESTING | ANATEK LAB | 244.00 | | -244.00 |
| HMT 9440 | HMT | 2 | 18-Feb | 21-Feb | CHK 21064 | PO 10151 PP | LEADER TOOL | 2,604.00 | | -2,604.00 |
| HMT 9440 | HMT | 2 | 18-Feb | 21-Feb | CHK 21065 | PO 10179 10187 PP | MOTION | 988.06 | | -988.06 |
| HMT 9440 | HMT | 2 | 18-Feb | 21-Feb | CHK 21066 | PO 10180 PP | PACIFIC STEEL | 479.16 | | -479.16 |
| HMT 9440 | HMT | 2 | 18-Feb | 21-Feb | CHK 21067 | SOLVENT TANK | SAFETY KLEEN | 1,146.45 | | -1,146.45 |
| HMT 9440 | HMT | 2 | 18-Feb | 21-Feb | CHK 21068 | PO 10175 PP | THERMAL MOD | 194.94 | | -194.94 |
| HMT 9440 | HMT | 2 | 18-Feb | 21-Feb | CHK 21069 | PO 10195 PP | WATERTECH | 612.00 | | -612.00 |
| HMT 9440 | HMT | 2 | 18-Feb | 21-Feb | CHK 21070 | PO 10136 PP | ALCOBRA | 366.30 | | -366.30 |
| HMT 9440 | HMT | 2 | 18-Feb | 21-Feb | CHK 21071 | PO 10174 PP | LAIRD PLASTICS | 53.70 | | -53.70 |
| HMT 9440 | HMT | 2 | 18-Feb | 21-Feb | CHK 21072 | PO 10025 PP | SCHWAB | 618.00 | | -618.00 |
| HMT 9440 | HMT | 2 | 18-Feb | 21-Feb | CHK 21073 | PO 10197 PP | ABSOLUTE MACHINE | 225.00 | | -225.00 |
| HMT 9440 | HMT | 2 | 18-Feb | 21-Feb | CHK 21074 | INSURANCE | IPFS | 16,986.59 | | -16,986.59 |
| HMT 9440 | HMT | 2 | 18-Feb | 21-Feb | DEBIT CARD | 2X4 STUDS | HOME DEPOT | 8.24 | | -8.24 |
| HMT 9440 | HMT | 2 | 18-Feb | 21-Feb | DEBIT CARD | | WESCO GROUP | 143.21 | | -143.21 |
| HMT 9440 | HMT | 2 | 18-Feb | 21-Feb | DEPOSIT | CASH RCVD WP OEM WEB 021919 | HMT OEM | | 1,004.23 | 1,004.23 |
| HMT 9440 | HMT | 2 | 18-Feb | 21-Feb | DEPOSIT | CASH RCVD WP OEM D ST 021919 | HMT OEM | | 1,571.45 | 1,571.45 |
| HMT 9440 | HMT | 2 | 18-Feb | 21-Feb | WITHDRAW | WP FEES OEM 021919 | HMT OEM | 42.08 | | -42.08 |
| HMT 9440 | HMT | 2 | 18-Feb | 21-Feb | WITHDRAW | WP FEES OEM 021919 | HMT OEM | 34.19 | | -34.19 |
| HMT 9440 | HMT | 2 | 18-Feb | 22-Feb | CHK 21075 | FREIGHT | OAK HARBOR | 206.47 | | -206.47 |
| HMT 9440 | HMT | 2 | 18-Feb | 22-Feb | DEBIT CARD | PO 10182 PP | ALLIED ELECTRONICS | 758.24 | | -758.24 |
| HMT 9440 | HMT | 2 | 18-Feb | 22-Feb | DEBIT CARD | SALES TAX JD FM | ID TAX COMM | 403.38 | | -403.38 |
| HMT 9440 | HMT | 2 | 18-Feb | 22-Feb | TRANSFER | XFER EXCESS FUNDS | TRANSFER | | 25,000.00 | 25,000.00 |
| HMT 9440 | HMT | 2 | 18-Feb | 22-Feb | TRANSFER | XFER EXCESS FUNDS | TRANSFER | | 75,000.00 | 75,000.00 |
| HMT 9440 | HMT | 2 | 18-Feb | 22-Feb | TRANSFER | XFER EXCESS FUNDS | TRANSFER | | 220,000.00 | 220,000.00 |
| HMT 9440 | HMT | 2 | 18-Feb | 22-Feb | WITHDRAW | SHIPPING | UPS | 24,534.40 | | -24,534.40 |
| HMT 9440 | HMT | 2 | 25-Feb | 25-Feb | CHK 21077 | LABOR | COMPONENTS EXCHANGE | 55,000.00 | | -55,000.00 |
| HMT 9440 | HMT | 2 | 25-Feb | 25-Feb | CHK 21078 | FREIGHT | OLD DOMINION | 534.00 | | -534.00 |
| HMT 9440 | HMT | 2 | 25-Feb | 25-Feb | DEBIT CARD | EMAIL CONTACTS FM ONLINE | CONSTANT CONTACT | 335.00 | | -335.00 |
| HMT 9440 | HMT | 2 | 25-Feb | 25-Feb | DEBIT CARD | PO 10194 PP | HILL HOUSE | 543.95 | | -543.95 |
| HMT 9440 | HMT | 2 | 25-Feb | 25-Feb | DEBIT CARD | PO 10193 PP | HOME DEPOT | 12.47 | | -12.47 |
| HMT 9440 | HMT | 2 | 25-Feb | 25-Feb | DEBIT CARD | SHIPPING AV ONLINE | SHIP STATION | 99.00 | | -99.00 |
| HMT 9440 | HMT | 2 | 25-Feb | 25-Feb | DEBIT CARD | PO 10192 | ZORO | 237.88 | | -237.88 |
| HMT 9440 | HMT | 2 | 25-Feb | 25-Feb | DEPOSIT | CASH RCVD AX OEM D ST 022219 | HMT OEM | | 4,628.00 | 4,628.00 |
| HMT 9440 | HMT | 2 | 25-Feb | 25-Feb | DEPOSIT | CASH RCVD WP OEM D ST 022119 | HMT OEM | | 451.88 | 451.88 |
| HMT 9440 | HMT | 2 | 25-Feb | 25-Feb | DEPOSIT | CASH RCVD AX OEM D ST 022119 | HMT OEM | | 3,539.00 | 3,539.00 |
| HMT 9440 | HMT | 2 | 25-Feb | 25-Feb | DEPOSIT | CASH RCVD REMOTE VENTURA DIST | HMT OEM | | 65,734.95 | 65,734.95 |
| HMT 9440 | HMT | 2 | 25-Feb | 25-Feb | DEPOSIT | CASH RCVD REMOTE | HMT OEM | | 19,718.80 | 19,718.80 |
| HMT 9440 | HMT | 2 | 25-Feb | 25-Feb | WITHDRAW | CASH RCVD REMOTE REFUND | STATE OF ID | | 718.00 | 718.00 |
| HMT 9440 | HMT | 2 | 25-Feb | 25-Feb | WITHDRAW | AX FEES HMT OEM D ST 022219 | HMT OEM | 133.90 | | -133.90 |
| HMT 9440 | HMT | 2 | 25-Feb | 25-Feb | WITHDRAW | WP FEES OEM D ST 022119 | HMT OEM | 7.61 | | -7.61 |
| HMT 9440 | HMT | 2 | 25-Feb | 25-Feb | WITHDRAW | AX FEES HMT OEM D ST 022119 | HMT OEM | 102.43 | | -102.43 |
| HMT 9440 | HMT | 2 | 26-Feb | 26-Feb | DEBIT CARD | PO 10202 PP | MSC | 92.72 | | -92.72 |
| HMT 9440 | HMT | 2 | 26-Feb | 26-Feb | DEBIT CARD | PUBLIC RECORD SEARCH | RECORDSFINDER.COM | 12.95 | | -12.95 |
| HMT 9440 | HMT | 2 | 26-Feb | 26-Feb | DEPOSIT | CASH RCVD WP AV 022219 | AV ONLINE | | 1,807.65 | 1,807.65 |
| HMT 9440 | HMT | 2 | 26-Feb | 26-Feb | DEPOSIT | CASH RCVD REMOTE | HMT OEM | | 6,520.00 | 6,520.00 |
| HMT 9440 | HMT | 2 | 26-Feb | 26-Feb | TRANSFER | PAYROLL PE022419 PD030119 | TRANSFER | | 92,069.58 | 92,069.58 |
| HMT 9440 | HMT | 2 | 26-Feb | 26-Feb | TRANSFER | PAYROLL PE022419 PD030119 | TRANSFER | | 35,449.44 | 35,449.44 |
| HMT 9440 | HMT | 2 | 26-Feb | 26-Feb | WITHDRAW | WP FEE AX OEM D ST 022219 | HMT OEM | 0.05 | | -0.05 |
| HMT 9440 | HMT | 2 | 26-Feb | 26-Feb | WITHDRAW | WT OUT LEAD | P KAY | 64,483.50 | | -64,483.50 |
| HMT 9440 | HMT | 2 | 26-Feb | 26-Feb | WITHDRAW | WT OUT PACKAGING | WYNALDA | 4,272.50 | | -4,272.50 |
| HMT 9440 | HMT | 2 | 27-Feb | 27-Feb | CHK 21079 | SHOP SUPPLIES | BLUE RIBBON | 252.57 | | -252.57 |

| Account | | # | Date | Date | Type | Description | Payee | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HMT 9440 | HMT | 2 | 27-Feb | 25-Feb | CHK 21080 | PO 10186 | CENTURY SPRING | | 52.28 | -52.28 |
| HMT 9440 | HMT | 2 | 27-Feb | 25-Feb | CHK 21081 | PO 10188 10189 10198 | MCMASTER CARR | | 224.06 | -224.06 |
| HMT 9440 | HMT | 2 | 27-Feb | 25-Feb | CHK 21082 | CONTRACT LABOR | BOB HOWELL | | 510.00 | -510.00 |
| HMT 9440 | HMT | 2 | 27-Feb | 25-Feb | CHK 21083 | PO 10204 | RICHARD SPOONER | | 1,025.00 | -1,025.00 |
| HMT 9440 | HMT | 2 | 27-Feb | 25-Feb | CHK 21084 | BLDG MAINTENANCE, CLEANUP | HOWELL CONSTRUCTION | | 772.39 | -772.39 |
| HMT 9440 | HMT | 2 | 27-Feb | 25-Feb | CHK 21085 | UTILITIES | CITY OF LEWISTON | | 2,328.20 | -2,328.20 |
| HMT 9440 | HMT | 2 | 27-Feb | 25-Feb | CHK 21086 | CUSTOMER SERVICE LINE | CENTURY LINK | | 140.90 | -140.90 |
| HMT 9440 | HMT | 2 | 27-Feb | 25-Feb | CHK 21087 | DUMPSTER SERVICE/RENTAL | BLUE MTN CONTAINERS | | 596.34 | -596.34 |
| HMT 9440 | HMT | 2 | 27-Feb | 25-Feb | CHK 21088 | HOWELLMACHINE.COM | HOSTWAY BILLING | | 6.95 | -6.95 |
| HMT 9440 | HMT | 2 | 27-Feb | 25-Feb | CHK 21089 | PO 10135 10159 10162 | FASTENAL | | 189.64 | -189.64 |
| HMT 9440 | HMT | 2 | 27-Feb | 25-Feb | CHK 21090 | D&O FIDUCIARY RENEWAL | STONEBRAKER | | 24,631.99 | -24,631.99 |
| HMT 9440 | HMT | 2 | 27-Feb | 25-Feb | CHK 21091 | CONTRACT LABOR | ERIC NELSON | | 2,950.00 | -2,950.00 |
| HMT 9440 | HMT | 2 | 27-Feb | 25-Feb | CHK 21092 | EE REIMBURSEMENT | DAVE FOSHEE | | 1,369.43 | -1,369.43 |
| HMT 9440 | HMT | 2 | 27-Feb | 25-Feb | CHK 21093 | 401K BALANCE FROM AUDIT | ASCENSUS | | 17.42 | -17.42 |
| HMT 9440 | ALW | 2 | 27-Feb | 25-Feb | DEBIT CARD | PO 10182 PP | ALLIED ELECTRONICS | | 101.48 | -101.48 |
| HMT 9440 | HMT | 2 | 27-Feb | 25-Feb | DEBIT CARD | FUEL | CENEX | | 18.95 | -18.95 |
| HMT 9440 | HMT | 2 | 27-Feb | 25-Feb | DEPOSIT | CASH RCVD REMOTE | HMT OEM | 2,000.00 | | 2,000.00 |
| HMT 9440 | HMT | 2 | 28-Feb | 25-Feb | CHK 21094 | CONTRACT LABOR | MARY GRIEVE | | 710.50 | -710.50 |
| HMT 9440 | HMT | 2 | 28-Feb | 25-Feb | DEBIT CARD | PO 10171 PP | GRAINGER | | 837.64 | -837.64 |
| HMT 9440 | HMT | 2 | 28-Feb | 25-Feb | DEPOSIT | CASH RCVD WP AV 022619 | AV ONLINE | 2,654.92 | | 2,654.92 |
| HMT 9440 | HMT | 2 | 28-Feb | 25-Feb | DEPOSIT | CASH RCVD WP OEM D ST 022619 | HMT OEM | 2,088.00 | | 2,088.00 |
| HMT 9440 | HMT | 2 | 28-Feb | 25-Feb | DEPOSIT | CASH RCVD AX OEM D ST 022619 | HMT OEM | 12,321.75 | | 12,321.75 |
| HMT 9440 | HMT | 2 | 28-Feb | 25-Feb | TRANSFER | CASH RCVD REMOTE | HMT OEM | 123,608.90 | | 123,608.90 |
| HMT 9440 | HMT | 2 | 28-Feb | 25-Feb | WITHDRAW | FINAL CHECK | TRANSFER | | 2,364.74 | -2,364.74 |
| HMT 9440 | HMT | 2 | 28-Feb | 25-Feb | WITHDRAW | 401K PE022419 PD030119 | ASCENSUS | | 6,925.46 | -6,925.46 |
| HMT 9440 | HMT | 2 | 28-Feb | 25-Feb | WITHDRAW | WP FEES OEM D ST 022619 | HMT OEM | | 46.86 | -46.86 |
| HMT 9440 | HMT | 2 | 28-Feb | 25-Feb | WITHDRAW | AX FEES OEM D ST 022619 | HMT OEM | | 356.40 | -356.40 |
| HMT 9440 | HMT | 2 | 28-Feb | 25-Feb | WITHDRAW | CELL PHONES | VERIZON | | 1,077.13 | -1,077.13 |
| | | | | | | | | | | 486,169.99 |

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

**Statement of Accounts**
Page 1 of 5
This Statement: February 28, 2019
Last Statement: January 31, 2019

Primary Account ████ 9432

0072941          1-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-ZFN-PC0023-00002

HOWELL MUNITIONS & TECHNOLOGY INC
DEBITOR IN POSSESSION CASE # 18-50610
815 D ST
LEWISTON ID 83501-1828

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

Effective thirty (30) days from issuance of this account statement, the Governing Law section of your Visa Business Check Card Agreement is amended to replace the clause "laws of the state in which the business is legally registered, and applicable federal laws and regulations" with the clause "federal law and the laws of the state specified in the Deposit Account Agreement as governing the Account." Use of your debit Visa Business Check Card after that date constitutes your acceptance of that change. In addition, the first paragraph of the Agreement is amended to clarify that your Card, issued by Zions Bancorporation, N.A., may be branded with the trade name of one of its divisions such as National Bank of Arizona, Nevada State Bank, Vectra Bank, or Zions Bank.

**One great program. 2 paths to savings\*.**

**Visa SavingsEdge brings you Everyday Offers** and **Activate Offers** to help you save on qualified business expenses. Get details and enroll your eligible Zions Bank Visa Business Credit or Debit Card for FREE today at **visasavingsedge.com**.

\*Discounts provided as credits on future statements.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Commercial Checking | ████9432 | $2,431.00 | |

## COMMERCIAL CHECKING 979309432                                              103    2

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 242.72 | 186,089.71 | 183,662.87 | 238.56 | 2,431.00 |

### 4 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 02/04 | 83.12 | CORPORATE XFER FROM DDA ***9440 ID: 000004128 2330749370 |
| 02/12 | 91,572.27 | CORPORATE XFER FROM DDA ***9440 ID: 000009403 2320611358 |
| 02/26 | 92,069.58 | CORPORATE XFER FROM DDA ***9440 ID: 000003335 2320512708 |
| 02/28 | 2,364.74 | CORPORATE XFER FROM DDA ***9440 ID: 000004938 2319723570 |

### 3 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 02/12 | 91,572.27 | WIRE/OUT-2019021200003901;BNF ADP INC;OBI PAYROLL PE021019 P  1311902644 |
| 02/21 | 21.02 | SERVICE AND TRANSACTION FEES |
| 02/26 | 92,069.58 | WIRE/OUT-2019022600005474;BNF ADP INC;OBI PAYROLL PE022419 P  1312803537 |

A division of Zions Bancorporation, N.A. Member FDIC



0072941-0000001-0173052



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Page 3 of 5
February 28, 2019
HOWELL MUNITIONS & TECHNOLOGY INC
█████9432

## 2 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 5009 | 02/01 | 155.44 | 5010 | 02/05 | 83.12 |

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

|  | Total for This Period | Total Year-to-Date |
|--|------------------------|---------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 02/01 | 87.28 | 02/12 | 87.28 | 02/26 | 66.26 |
| 02/04 | 170.40 | 02/21 | 66.26 | 02/28 | 2,431.00 |
| 02/05 | 87.28 |  |  |  |  |

A division of Zions Bancorporation, N.A. Member FDIC



0072941-0000002-0173053

## GL Detail Trial Balance for 2019

**Ledger code**

**01-0000-1031**

| Period | Source | Journal | | Date | Reference | Comment | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Period 02 Opening balance** | 87.28 | |
| 02 | CS | 0000005825 | | 02/04/2019 | GLJ:0000005825 | Bank : HMTPAYDIP | 83.12 | |
| 02 | CS | 0000005826 | | 02/04/2019 | GLJ:0000005826 | Bank : HMTPAYDIP | | 83.12 |
| 02 | CS | 0000007118 | | 02/12/2019 | GLJ:0000007118 | Bank : HMTPAYDIP | 91,572.27 | |
| 02 | CS | 0000007121 | | 02/12/2019 | GLJ:0000007121 | Bank : HMTPAYDIP | | 91,572.27 |
| 02 | CS | 0000008767 | | 02/21/2019 | GLJ:0000008767 | Bank : HMTPAYDIP | | 21.02 |
| 02 | CS | 0000009458 | | 02/26/2019 | GLJ:0000009458 | Bank : HMTPAYDIP | 92,069.58 | |
| 02 | CS | 0000009461 | | 02/26/2019 | GLJ:0000009461 | Bank : HMTPAYDIP | | 92,069.58 |
| 02 | CS | 0000009768 | | 02/28/2019 | GLJ:0000009768 | Bank : HMTPAYDIP | 2,364.74 | |
| 02 | CS | 0000009839 | | 02/28/2019 | GLJ:0000009839 | Bank : HMTPAYDIP | 2,364.74 | |
| 02 | CS | 0000009954 | | 02/28/2019 | GLJ:0000009954 | Bank : HMTPAYDIP | | 2,364.74 |
| | | | | | | **Period 02 Closing Balance** | 2,431.00 | |

**Description**
HMT, Balance Sheet, Zions Pay Dip Acct 9432

**Type** Asset

**Group** Assets

Period debits: 188,454.45    Credits: 186,110.73
Total debits: 188,454.45    Credits: 186,110.73

| GL Account Bank Account | Company (HMT or CE) | Period | Date | Week Beginning | Reference | Comment | Supplier | DEBIT | CREDIT | NET |
|---|---|---|---|---|---|---|---|---|---|---|
| HMT 9432 | HMT | 2 | 1-Feb | 1-Feb | BALANCE | BEGINNING BALANCE | ZIONS | 87.28 | | 87.28 |
| HMT 9432 | HMT | 2 | 4-Feb | 4-Feb | TRANSFER | XFER PR CHECK CORRECTION | TRANSFER | 83.12 | | 83.12 |
| HMT 9432 | HMT | 2 | 4-Feb | 4-Feb | CHK 5010 | PAYROLL CORRECTION | TIM STEVENSON | | 83.12 | -83.12 |
| HMT 9432 | HMT | 2 | 12-Feb | 11-Feb | TRANSFER | PAYROLL PE021019 PD021519 | TRANSFER | 91,572.27 | | 91,572.27 |
| HMT 9432 | HMT | 2 | 12-Feb | 11-Feb | WITHDRAW | PAYROLL PE021019 PD021519 | ADP | | 91,572.27 | -91,572.27 |
| HMT 9432 | HMT | 2 | 21-Feb | 18-Feb | WITHDRAW | ACCOUNT ANALYSIS FEE | ZIONS | | 21.02 | -21.02 |
| HMT 9432 | HMT | 2 | 26-Feb | 25-Feb | TRANSFER | PAYROLL PE022419 PD030119 | TRANSFER | 92,069.58 | | 92,069.58 |
| HMT 9432 | HMT | 2 | 26-Feb | 25-Feb | WITHDRAW | PAYROLL PE022419 PD030119 | ADP | | 92,069.58 | -92,069.58 |
| HMT 9432 | HMT | 2 | 28-Feb | 25-Feb | TRANSFER | FINAL CHECK | TRANSFER | 2,364.74 | | 2,364.74 |
| HMT 9432 | HMT | 2 | 28-Feb | 25-Feb | CHK 5011 | FINAL CHECK | SCOTT PENTON | | 2,364.74 | -2,364.74 |
| | | | | | | | | | | 66.26 |

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

**Statement of Accounts**
Page 1 of 4
This Statement: February 28, 2019
Last Statement: January 31, 2019

Primary Account ▮▮▮9424

0072940                1460-06-0030-ZFN-PG0023-00000

HOWELL MUNITIONS & TECHNOLOGY INC
815 D ST
LEWISTON ID 83501-1828

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

**zionsbank.com**

**WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®**

Effective thirty (30) days from issuance of this account statement, the Governing Law section of your Visa Business Check Card Agreement is amended to replace the clause "laws of the state in which the business is legally registered, and applicable federal laws and regulations" with the clause "federal law and the laws of the state specified in the Deposit Account Agreement as governing the Account." Use of your debit Visa Business Check Card after that date constitutes your acceptance of that change. In addition, the first paragraph of the Agreement is amended to clarify that your Card, issued by Zions Bancorporation, N.A., may be branded with the trade name of one of its divisions such as National Bank of Arizona, Nevada State Bank, Vectra Bank, or Zions Bank.

**One great program. 2 paths to savings*.**

**Visa SavingsEdge brings you Everyday Offers** and **Activate Offers** to help you save on qualified business expenses. Get details and enroll your eligible Zions Bank Visa Business Credit or Debit Card for FREE today at **visasavingsedge.com**.

*Discounts provided as credits on future statements.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Commercial Checking | ▮▮▮9424 | $365.57 | |

## COMMERCIAL CHECKING 979309424                                                    103    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 793.36 | 70,606.72 | 71,034.51 | 0.00 | 365.57 |

### 2 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 02/12 | 35,157.28 | CORPORATE XFER FROM DDA ***9440 ID: 000002646 2320611356 |
| 02/26 | 35,449.44 | CORPORATE XFER FROM DDA ***9440 ID: 000006671 2320512710 |

### 4 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 02/12 | 35,157.28 | WIRE/OUT-2019021200003898;BNF ADP Inc;OBI PAYROLL PE021019 P  1311902638 |
| 02/19 | 406.27 | WIRE/OUT-201902190004935;BNF ADP Inc;OBI PAYROLL PE021019 P  1315803775 |
| 02/21 | 21.52 | SERVICE AND TRANSACTION FEES |
| 02/26 | 35,449.44 | WIRE/OUT-2019022600005473;BNF ADP Inc;OBI PAYROLL PE022419 P  1312803535 |

A division of Zions Bancorporation, N.A. Member FDIC



0072940-0000001-0173050



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Page 3 of 4
February 28, 2019
HOWELL MUNITIONS & TECHNOLOGY INC
████9424

**0 CHECKS PROCESSED**

There were no transactions this period.

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/12 | 793.36 | 02/21 | 365.57 | 02/26 | 365.57 |
| 02/19 | 387.09 | | | | |

## GL Detail Trial Balance for 2019

**Ledger code**

**01-0000-1032**    Description: HMT, Balance Sheet, Zions Tax Dip Acct 9424    Type: Asset    Group: Assets

| Period | Source | Journal | Date | Reference | Comment | Debit | Credit |
|--------|--------|---------|------|-----------|---------|-------|--------|
| | | | | | Period 02 Opening balance | 793.36 | |
| 02 | CS | 0000007120 | 02/12/2019 | GLJ.0000007120 | Bank : HMTTAXDIP | 35,157.28 | |
| 02 | CS | 0000007122 | 02/12/2019 | GLJ.0000007122 | Bank : HMTTAXDIP | | 35,157.28 |
| 02 | CS | 0000008529 | 02/19/2019 | GLJ.0000008529 | Bank : HMTTAXDIP | | 406.27 |
| 02 | CS | 0000008768 | 02/21/2019 | GLJ.0000008768 | Bank : HMTTAXDIP | | 21.52 |
| 02 | CS | 0000009460 | 02/26/2019 | GLJ.0000009460 | Bank : HMTTAXDIP | 35,449.44 | |
| 02 | CS | 0000009462 | 02/26/2019 | GLJ.0000009462 | Bank : HMTTAXDIP | | 35,449.44 |
| | | | | | Period 02 Closing Balance | 365.57 | |

Period debits: 70,606.72        Credits: 71,034.51

Total debits: 70,606.72        Credits: 71,034.51

| GL Account Bank Account | Company (HMT or CE) | Period | Date | Week Beginning | Reference | Comment | Supplier | DEBIT | CREDIT | NET |
|---|---|---|---|---|---|---|---|---|---|---|
| HMT 9424 | HMT | | | | BALANCE | BEGINNING BALANCE | ZIONS | | | 793.36 |
| HMT 9424 | HMT | 2 | 02/01/19 | 02/01/19 | TRANSFER | PAYROLL PE021019 PD021519 | TRANSFER | 793.36 | | 35,157.28 |
| HMT 9424 | HMT | 2 | 12-Feb | 11-Feb | WITHDRAW | PAYROLL PE021019 PD021519 | ADP | 35,157.28 | 35,157.28 | -35,157.28 |
| HMT 9424 | HMT | 2 | 19-Feb | 18-Feb | WITHDRAW | WT OUT ADDT'L TAX PER ADP | ADP | | 406.27 | -406.27 |
| HMT 9424 | HMT | 2 | 21-Feb | 18-Feb | WITHDRAW | ACCOUNT ANALYSIS FEE | ZIONS | | 21.52 | -21.52 |
| HMT 9424 | HMT | 2 | 26-Feb | 25-Feb | TRANSFER | PAYROLL PE022419 PD030119 | TRANSFER | 35,449.44 | | 35,449.44 |
| HMT 9424 | HMT | 2 | 26-Feb | 25-Feb | WITHDRAW | PAYROLL PE022419 PD030119 | ADP | | 35,449.44 | -35,449.44 |
| | | | | | | | | | | 365.57 |

# ZIONS BANK®

P.O. Box 30709, Salt Lake City, UT 84130-0709

**Statement of Accounts**
Page 1 of 5
This Statement: February 28, 2019
Last Statement: January 31, 2019

Primary Account ██████9374

0072935          1460-06-0030-ZFN-PC0023-00005

AMMO LOAD WORLDWIDE INC
DEBTOR IN POSSESSION CASE #18-50610
815 D ST
LEWISTON ID 83501-1828

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

**zionsbank.com**

**WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®**

Effective thirty (30) days from issuance of this account statement, the Governing Law section of your Visa Business Check Card Agreement is amended to replace the clause "laws of the state in which the business is legally registered, and applicable federal laws and regulations" with the clause "federal law and the laws of the state specified in the Deposit Account Agreement as governing the Account." Use of your debit Visa Business Check Card after that date constitutes your acceptance of that change. In addition, the first paragraph of the Agreement is amended to clarify that your Card, issued by Zions Bancorporation, N.A., may be branded with the trade name of one of its divisions such as National Bank of Arizona, Nevada State Bank, Vectra Bank, or Zions Bank.

**One great program. 2 paths to savings*.**

**Visa SavingsEdge brings you Everyday Offers and Activate Offers** to help you save on qualified business expenses. Get details and enroll your eligible Zions Bank Visa Business Credit or Debit Card for FREE today at **visasavingsedge.com**.

*Discounts provided as credits on future statements.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Commercial Checking | ████9374 | $76,797.15 | |

## COMMERCIAL CHECKING 979309374                                          103    5

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 9,025.80 | 122,829.78 | 55,058.43 | 0.00 | 76,797.15 |

### 19 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 02/01 | 3,452.51 | DEPOSIT  7676074906 |
| 02/01 | 7,899.60 | DEPOSIT  7676230819 |
| 02/04 | 10,113.75 | WorldPay BNKCRD DEP LK268455 131108REF # 019035009008434  1129658046 |
| 02/07 | 2,455.29 | WorldPay BNKCRD DEP LK268455 205110REF # 019037002262082  1120446541 |
| 02/08 | 1,144.31 | WorldPay BNKCRD DEP LK268455 206111REF # 019038003078043  1120068195 |
| 02/11 | 8.24 | AMER EXPR STL 1110974763 REF # 019042004010704  1124851624 |
| 02/11 | 13,948.53 | AMER EXPR STL 1110974763 REF # 019042004146946  1124918962 |
| 02/11 | 1,203.57 | REMOTE DEPOSIT 000000000000000000122 7676129192 |
| 02/12 | 646.60 | WorldPay BNKCRD DEP LK268455 208112REF # 019042004795020  1119742002 |
| 02/13 | 2,180.21 | WorldPay BNKCRD DEP LK268455 211113REF # 019043005539377  1120856340 |
| 02/14 | 1,470.89 | WorldPay BNKCRD DEP LK268455 212114REF # 019044006286382  1117935267 |
| 02/19 | 3,000.00 | REMOTE DEPOSIT 000000000000000000125 7676054697 |

A division of Zions Bancorporation, N.A. Member FDIC   

0072935-0000001-0173037

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Page 3 of 5
February 28, 2019
AMMO LOAD WORLDWIDE INC
█████9374

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 02/20 | 74.93 | WorldPay BNKCRD DEP LK268455 215115REF # 019050009391280  1120675582 |
| 02/20 | 1,396.11 | WorldPay BNKCRD DEP LK268455 218116REF # 019050009392049  1120675744 |
| 02/26 | 1,355.84 | WorldPay BNKCRD DEP LK268455 222117REF # 019056003063385  1120244167 |
| 02/27 | 855.12 | WorldPay BNKCRD DEP LK268455 225118REF # 019057004006608  1120458269 |
| 02/28 | 11,419.30 | WorldPay BNKCRD DEP LK268455 226119REF # 019059005332557  1119396585 |
| 02/28 | 51,688.00 | REMOTE DEPOSIT 00000000000000000137  7676071964 |
| 02/28 | 8,516.98 | WIRE/IN-2019022800000758;ORG BULLET MASTER CO.,LTD.;OBI GOOD  1312500820 |

## 5 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 02/06 | .05 | WorldPay BNKCRD DEP LK268455 204109REF # 019036001372534  1123852069 |
| 02/06 | 27.15 | WorldPay MTHLY CHGS LK268455 020119REF # 019036001373164  1123852198 |
| 02/11 | 30,000.00 | CORPORATE XFER TO DDA HOWELL MUNIT ID: 000001280  2325442413 |
| 02/21 | 31.23 | SERVICE AND TRANSACTION FEES |
| 02/22 | 25,000.00 | CORPORATE XFER TO DDA HOWELL MUNIT ID: 000000478  2320133855 |

## 0 CHECKS PROCESSED

There were no transactions this period.

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account
overdrafts or to discuss removing overdraft coverage from your account, please contact Customer
Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 02/01 | 20,377.91 | 02/12 | 19,871.00 | 02/21 | 27,961.91 |
| 02/04 | 30,491.66 | 02/13 | 22,051.21 | 02/22 | 2,961.91 |
| 02/06 | 30,464.46 | 02/14 | 23,522.10 | 02/26 | 4,317.75 |
| 02/07 | 32,919.75 | 02/19 | 26,522.10 | 02/27 | 5,172.87 |
| 02/08 | 34,064.06 | 02/20 | 27,993.14 | 02/28 | 76,797.15 |
| 02/11 | 19,224.40 | | | | |

A division of Zions Bancorporation, N.A. Member FDIC



0072935-0000002-0173038

# GL Detail Trial Balance for 2019

**Ledger code:** 70-0000-1002 — ALW Bal Sheet, Zions Gen Dip Acct 9374

| Period | Source | Journal | Date | Reference | Type / Group / Comment | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 02 | | | | | Period 02 Opening balance | 9,025.80 | |
| 02 | AR | 0000005487 | 02/01/2019 | CHK 4401 | Jnl: 224 Cus: 00000001005084 Br: 55 Area: NA Payment | 3,452.51 | |
| 02 | AR | 0000005678 | 02/01/2019 | WT 020119 | Jnl: 230 Cus: 00000001006177 Br: 55 Area: Payment | 7,899.60 | |
| 02 | AR | 0000005830 | 02/04/2019 | WP ALW 013119 | Jnl: 240 Cus: 00000001006535 Br: 55 Area: Payment | 10,000.00 | |
| 02 | AR | 0000005830 | 02/04/2019 | WP ALW 013119 | Jnl: 240 Cus: 00000001006033 Br: 55 Area: Payment | 417.85 | |
| 02 | AR | 0000005830 | 02/04/2019 | WP FEES ALW 013119 | Jnl: 240 Cus: Br: 70 Area: Misc. Bank: TRCB | | 304.10 |
| 02 | CS | 0000006237 | 02/06/2019 | GLJ.0000006237 | Bank : TRCB | | 27.15 |
| 02 | AR | 0000006490 | 02/06/2019 | WP FEES AX ALW 020419 | Jnl: 258 Cus: Br: 70 Area: Misc. Bank: TRCB | 0.05 | 0.05 |
| 02 | AR | 0000006491 | 02/06/2019 | VOID WP FEE DONE WRONG 020419 | Jnl: 259 Cus: Br: 70 Area: Misc. Bank: TRCB | | 0.05 |
| 02 | AR | 0000006492 | 02/06/2019 | WP FEE AX ALW 020419 | Jnl: 260 Cus: Br: 70 Area: Misc. Bank: TRCB | | 0.05 |
| 02 | AR | 0000006503 | 02/07/2019 | WP AX 020519 | Jnl: 263 Cus: 00000001006348 Br: 70 Area: Payment | 2,374.25 | |
| 02 | AR | 0000006503 | 02/07/2019 | WP AX 020519 | Jnl: 263 Cus: 00000001006184 Br: 65 Area: Payment | 160.57 | |
| 02 | AR | 0000006503 | 02/07/2019 | WP FEES ALW 020519 | Jnl: 263 Cus: Br: 70 Area: Misc. Bank: TRCB | | 79.53 |
| 02 | AR | 0000006596 | 02/08/2019 | WP ALW 020619 | Jnl: 272 Cus: 00000001006681 Br: 70 Area: Payment | 106.00 | |
| 02 | AR | 0000006596 | 02/08/2019 | WP ALW 020619 | Jnl: 272 Cus: 00000001005995 Br: 55 Area: Payment | 1,048.76 | |
| 02 | AR | 0000006596 | 02/08/2019 | WP FEES ALW 020619 | Jnl: 272 Cus: Br: 70 Area: Misc. Bank: TRCB | | 10.45 |
| 02 | AR | 0000006772 | 02/11/2019 | AX ALW 013119 | Jnl: 280 Cus: 00000001006565 Br: 55 Area: Payment | 16.67 | |
| 02 | AR | 0000006772 | 02/11/2019 | AX FEES ALW 013119 | Jnl: 280 Cus: Br: 70 Area: Misc. Bank: TRCB | | 8.43 |
| 02 | AR | 0000006774 | 02/11/2019 | AX ALW 020419 | Jnl: 281 Cus: 00000001006362 Br: 70 Area: Payment | 14,291.52 | |
| 02 | AR | 0000006774 | 02/11/2019 | AX FEES ALW 020419 | Jnl: 281 Cus: Br: 70 Area: Misc. Bank: TRCB | | 342.99 |
| 02 | AR | 0000006810 | 02/11/2019 | | Jnl: 291 Cus: 00000001003587 Br: 55 Area: NA Payment | 1,203.57 | |
| 02 | CS | 0000007035 | 02/11/2019 | GLJ.0000007035 | Bank : TRCB | | 30,000.00 |
| 02 | AR | 0000007054 | 02/12/2019 | WP ALW 020819 | Jnl: 320 Cus: 00000001006566 Br: 70 Area: Payment | 52.53 | |
| 02 | AR | 0000007054 | 02/12/2019 | WP ALW 020819 | Jnl: 320 Cus: 00000001006680 Br: 70 Area: Payment | 614.69 | |
| 02 | AR | 0000007054 | 02/12/2019 | WP FEES ALW 020819 | Jnl: 320 Cus: Br: 70 Area: Misc. Bank: TRCB | | 20.62 |
| 02 | AR | 0000007352 | 02/13/2019 | WP ALW 021119 | Jnl: 332 Cus: 00000001005267 Br: 55 Area: NA Payment | 2,260.47 | |
| 02 | AR | 0000007352 | 02/13/2019 | WP FEES ALW 021119 | Jnl: 332 Cus: Br: 70 Area: Misc. Bank: TRCB | | 80.26 |
| 02 | AR | 0000007354 | 02/13/2019 | AX FM 021119 | Jnl: 333 Cus: 00000001001674 Br: 85 Area: NA Payment | 2,505.96 | |
| 02 | AR | 0000007354 | 02/13/2019 | AX FEES FM 021119 | Jnl: 333 Cus: Br: 85 Area: Misc. Bank: TRCB | | 74.50 |
| 02 | AR | 0000007355 | 02/13/2019 | WP FM 021119 | Jnl: 334 Cus: 00000001001674 Br: 85 Area: NA Payment | 26,778.34 | |
| 02 | CS | 0000007358 | 02/13/2019 | GLJ.0000007358 | Bank : TRCB | | 2,431.46 |
| 02 | CS | 0000007360 | 02/13/2019 | GLJ.0000007360 | Bank : TRCB | | 26,778.34 |
| 02 | AR | 0000007676 | 02/14/2019 | WP FM 021219 | Jnl: 338 Cus: 00000001006317 Br: 70 Area: Payment | 1,525.13 | |
| 02 | AR | 0000007676 | 02/14/2019 | WP FEES ALW 021219 | Jnl: 338 Cus: Br: 70 Area: Misc. Bank: TRCB | | 54.24 |

# GL Detail Trial Balance for    2019

**Ledger code** 70-0000-1002   **Description** ALW Bal Sheet, Zions Gen Dip Acct 9374   **Type** Asset

**Group** Assets

| Period | Source | Journal | Date | Reference | Comment | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 02 | AR | 0000007731 | 02/14/2019 | ADJ PMT | Jnl: 346 Cus: 0000000001001549 Br: 55 Area: NA Payment | | 420.71 |
| 02 | AR | 0000007731 | 02/14/2019 | CHK 6378 | Jnl: 346 Cus: 0000000001006609 Br: 70 Area: Payment | 420.71 | |
| 02 | AR | 0000007968 | 02/18/2019 | CK4289 | Jnl: 354 Cus: 0000000001006103 Br: 55 Area: Payment | 3,000.00 | |
| 02 | AR | 0000008707 | 02/20/2019 | WP ALW 021519 | Jnl: 371 Cus: 0000000001006355 Br: 70 Area: Payment | 77.99 | |
| 02 | AR | 0000008707 | 02/20/2019 | WP ALW 021519 | Jnl: 371 Cus: Br: 70 Area: Misc. Bank: TRCB | | 3.06 |
| 02 | AR | 0000008709 | 02/20/2019 | WP ALW 021819 | Jnl: 372 Cus: 0000000001006033 Br: 55 Area: Payment | 1,393.04 | |
| 02 | AR | 0000008709 | 02/20/2019 | WP ALW 021819 | Jnl: 372 Cus: 0000000001006355 Br: 70 Area: Payment | 54.63 | |
| 02 | AR | 0000008709 | 02/20/2019 | WP FEES ALW 021819 | Jnl: 372 Cus: Br: 70 Area: Misc. Bank: TRCB | | 51.56 |
| 02 | AR | 0000008751 | 02/20/2019 | WP FM 021519 | Jnl: 377 Cus: 0000000001001674 Br: 85 Area: NA Payment | 23,356.28 | |
| 02 | CS | 0000008752 | 02/20/2019 | GLJ.0000008752 | Bank: TRCB | | 23,356.28 |
| 02 | CS | 0000008769 | 02/21/2019 | GLJ.0000008769 | Bank: TRCB | | 31.23 |
| 02 | CS | 0000008961 | 02/22/2019 | GLJ.0000008961 | Bank: TRCB | | 25,000.00 |
| 02 | AR | 0000009463 | 02/26/2019 | WP ALW 022219 | Jnl: 401 Cus: 0000000001006341 Br: 70 Area: Payment | 209.10 | |
| 02 | AR | 0000009463 | 02/26/2019 | WP ALW 022219 | Jnl: 401 Cus: 0000000001006529 Br: 70 Area: Payment | 1,196.97 | |
| 02 | AR | 0000009463 | 02/26/2019 | WP FEES ALW 022219 | Jnl: 401 Cus: Br: 70 Area: Misc. Bank: TRCB | | 50.23 |
| 02 | AR | 0000009508 | 02/27/2019 | WP ALW 022519 | Jnl: 407 Cus: 0000000001006680 Br: 70 Area: Payment | 883.82 | |
| 02 | AR | 0000009508 | 02/27/2019 | WP FEES ALW 022519 | Jnl: 407 Cus: Br: 70 Area: Misc. Bank: TRCB | | 28.70 |
| 02 | CS | 0000009718 | 02/28/2019 | GLJ.0000009718 | Bank: TRCB | 8,516.98 | |
| 02 | AR | 0000009719 | 02/28/2019 | WP ALW 022619 | Jnl: 414 Cus: 0000000001006705 Br: 70 Area: Payment | 11,783.57 | |
| 02 | AR | 0000009719 | 02/28/2019 | WP FEES ALW 022619 | Jnl: 414 Cus: Br: 70 Area: Misc. Bank: TRCB | | 364.27 |
| 02 | AR | 0000009780 | 02/28/2019 | CHK 8299206 | Jnl: 419 Cus: 0000000001006544 Br: 70 Area: Payment | 22,000.00 | |
| 02 | AR | 0000009781 | 02/28/2019 | CK59140 | Jnl: 420 Cus: 0000000001006389 Br: 70 Area: Payment | 29,688.00 | |

Period 02 Closing Balance

Period debits: 177,289.56    Credits: 109,518.21

Total debits: 177,289.56    Credits: 109,518.21

| GL Account Bank Account | Company (HMT or CE) | Period | Date | Week Beginning | Reference | Comment | Supplier | DEBIT | CREDIT | NET |
|---|---|---|---|---|---|---|---|---|---|---|
| ALW 9374 | HMT | 2 | 02/01/19 | 02/01/19 | BALANCE | BEGINNING BALANCE | ZIONS | 9,025.80 | | 9,025.80 |
| ALW 9374 | ALW | 1 | 1-Feb | 28-Jan | DEPOSIT | CASH RCVD REMOTE | ALW | 3,452.51 | | 3,452.51 |
| ALW 9374 | ALW | 1 | 1-Feb | 28-Jan | DEPOSIT | CASH RCVD REMOTE | ALW | 7,899.60 | | 7,899.60 |
| ALW 9374 | ALW | 2 | 4-Feb | 4-Feb | DEPOSIT | CASH RCVD WP ALW 013119 | ALW | 10,417.85 | | 10,417.85 |
| ALW 9374 | ALW | 2 | 4-Feb | 4-Feb | WITHDRAW | WP FEES ALW 013119 | ALW | | 304.10 | -304.10 |
| ALW 9374 | ALW | 2 | 6-Feb | 4-Feb | WITHDRAW | WP FEES AX ALW 020419 | ALW | | 0.05 | -0.05 |
| ALW 9374 | HMT | 2 | 6-Feb | 4-Feb | WITHDRAW | MO FEE ALW | WORLD PAY | | 27.15 | -27.15 |
| ALW 9374 | ALW | 2 | 7-Feb | 4-Feb | DEPOSIT | CASH RCVD WP ALW 020519 | ALW | 2,534.82 | | 2,534.82 |
| ALW 9374 | ALW | 2 | 7-Feb | 4-Feb | WITHDRAW | WP FEES ALW 020519 | ALW | | 79.53 | -79.53 |
| ALW 9374 | ALW | 2 | 8-Feb | 4-Feb | DEPOSIT | CASH RCVD WP ALW 020619 | ALW | 1,154.76 | | 1,154.76 |
| ALW 9374 | ALW | 2 | 8-Feb | 4-Feb | WITHDRAW | WP FEES ALW 020619 | ALW | | 10.45 | -10.45 |
| ALW 9374 | ALW | 2 | 11-Feb | 11-Feb | TRANSFER | XFER EXCESS FUNDS | TRANSFER | | 30,000.00 | -30,000.00 |
| ALW 9374 | HMT | 2 | 11-Feb | 11-Feb | DEPOSIT | CASH RCVD AX ALW 013119 | ALW | 16.67 | | 16.67 |
| ALW 9374 | ALW | 2 | 11-Feb | 11-Feb | WITHDRAW | AX FEES ALW 013119 | ALW | | 8.43 | -8.43 |
| ALW 9374 | HMT | 2 | 11-Feb | 11-Feb | DEPOSIT | CASH RCVD AX ALW 020419 | ALW | 14,291.52 | | 14,291.52 |
| ALW 9374 | HMT | 2 | 11-Feb | 11-Feb | WITHDRAW | AX FEES ALW 020419 | ALW | | 342.99 | -342.99 |
| ALW 9374 | ALW | 2 | 11-Feb | 11-Feb | DEPOSIT | CASH RCVD REMOTE | ALW | 1,203.57 | | 1,203.57 |
| ALW 9374 | ALW | 2 | 12-Feb | 11-Feb | DEPOSIT | CASH RCVD WP ALW 020819 | ALW | 667.22 | | 667.22 |
| ALW 9374 | ALW | 2 | 12-Feb | 11-Feb | WITHDRAW | WP FEES ALW 020819 | ALW | | 20.62 | -20.62 |
| ALW 9374 | ALW | 2 | 13-Feb | 11-Feb | DEPOSIT | CASH RCVD WP ALW 021119 | ALW | 2,260.47 | | 2,260.47 |
| ALW 9374 | ALW | 2 | 13-Feb | 11-Feb | WITHDRAW | WP FEES ALW 021119 | ALW | | 80.26 | -80.26 |
| ALW 9374 | ALW | 2 | 14-Feb | 11-Feb | DEPOSIT | CASH RCVD WP ALW 021219 | ALW | 1,525.13 | | 1,525.13 |
| ALW 9374 | ALW | 2 | 14-Feb | 11-Feb | WITHDRAW | WP FEES ALW 021219 | ALW | | 54.24 | -54.24 |
| ALW 9374 | ALW | 2 | 19-Feb | 18-Feb | DEPOSIT | CASH RCVD REMOTE | ALW | 3,000.00 | | 3,000.00 |
| ALW 9374 | ALW | 2 | 20-Feb | 18-Feb | DEPOSIT | CASH RCVD WP ALW 021519 | ALW | 77.99 | | 77.99 |
| ALW 9374 | ALW | 2 | 20-Feb | 18-Feb | WITHDRAW | WP FEES ALW 021519 | ALW | | 3.06 | -3.06 |
| ALW 9374 | ALW | 2 | 20-Feb | 18-Feb | DEPOSIT | CASH RCVD WP ALW 021819 | ALW | 1,447.67 | | 1,447.67 |
| ALW 9374 | ALW | 2 | 20-Feb | 18-Feb | WITHDRAW | WP FEES ALW 021819 | ALW | | 51.56 | -51.56 |
| ALW 9374 | ALW | 2 | 21-Feb | 18-Feb | WITHDRAW | ACCOUNT ANALYSIS FEE | ZIONS | | 31.23 | -31.23 |
| ALW 9374 | ALW | 2 | 22-Feb | 18-Feb | TRANSFER | XFER EXCESS FUNDS | TRANSFER | | 25,000.00 | -25,000.00 |
| ALW 9374 | ALW | 2 | 26-Feb | 25-Feb | DEPOSIT | CASH RCVD WP ALW 022219 | ALW | 1,406.07 | | 1,406.07 |
| ALW 9374 | ALW | 2 | 26-Feb | 25-Feb | WITHDRAW | WP FEES ALW 022219 | ALW | | 50.23 | -50.23 |
| ALW 9374 | ALW | 2 | 27-Feb | 25-Feb | DEPOSIT | CASH RCVD WP ALW 022519 | ALW | 883.82 | | 883.82 |
| ALW 9374 | ALW | 2 | 27-Feb | 25-Feb | WITHDRAW | WP FEES ALW 022519 | ALW | | 28.70 | -28.70 |
| ALW 9374 | ALW | 2 | 28-Feb | 25-Feb | DEPOSIT | CASH RCVD DOWN PAYMENT | BULLET MASTER | 8,516.98 | | 8,516.98 |

| ALW 9374 | ALW | 2 | 28-Feb | 25-Feb | DEPOSIT | CASH RCVD WP ALW 022619 | ALW | 11,783.57 | | 11,783.57 |
| ALW 9374 | ALW | 2 | 28-Feb | 25-Feb | WITHDRAW | WP FEES ALW 022619 | ALW | | 364.27 | -364.27 |
| ALW 9374 | ALW | 2 | 28-Feb | 25-Feb | DEPOSIT | CASH RCVD DESERT RIDGE | ALW | 22,000.00 | | 22,000.00 |
| ALW 9374 | ALW | 2 | 28-Feb | 25-Feb | DEPOSIT | CASH RCVD GRANDEUR DP | ALW | 29,688.00 | | 29,688.00 |
| | | | | | | | | | | 76,797.15 |

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

**Statement of Accounts**
Page 1 of 4
This Statement: February 28, 2019
Last Statement: January 31, 2019

Primary Account ███ 9366

0072934          1460-06-0030-ZFN-PC0023-00000

FREEDOM MUNITIONS LLC
815 D ST
LEWISTON ID  83501-1828

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

**zionsbank.com**

**WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®**

Effective thirty (30) days from issuance of this account statement, the Governing Law section of your Visa Business Check Card Agreement is amended to replace the clause "laws of the state in which the business is legally registered, and applicable federal laws and regulations" with the clause "federal law and the laws of the state specified in the Deposit Account Agreement as governing the Account." Use of your debit Visa Business Check Card after that date constitutes your acceptance of that change. In addition, the first paragraph of the Agreement is amended to clarify that your Card, issued by Zions Bancorporation, N.A., may be branded with the trade name of one of its divisions such as National Bank of Arizona, Nevada State Bank, Vectra Bank, or Zions Bank.

**One great program. 2 paths to savings\*.**

**Visa SavingsEdge brings you Everyday Offers** and **Activate Offers** to help you save on qualified business expenses. Get details and enroll your eligible Zions Bank Visa Business Credit or Debit Card for FREE today at **visasavingsedge.com**.

\*Discounts provided as credits on future statements.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Commercial Checking | ███ 9366 | $103,894.56 | |

## COMMERCIAL CHECKING 979309366

103    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 61,994.29 | 450,090.15 | 408,189.88 | 0.00 | 103,894.56 |

### 39  DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 02/01 | 2,235.07 | AMER EXPR STL 1110444288 REF # 019032007939716  1123461856 |
| 02/01 | 22,998.91 | WorldPay BNKCRD DEP LK267915 000434REF # 019031007806017  1123427135 |
| 02/04 | 1,883.70 | AMER EXPR STL 1110444288 REF # 019035009449781  1129751379 |
| 02/04 | 2,708.51 | AMER EXPR STL 1110444288 REF # 019035009044096  1129659085 |
| 02/04 | 24,580.98 | WorldPay BNKCRD DEP LK267915 000435REF # 019035009908433  1129658045 |
| 02/05 | 6,992.48 | WorldPay BNKCRD DEP LK267915 000436REF # 019035010435571  1128170904 |
| 02/06 | 3,732.43 | AMER EXPR STL 1110444288 REF # 019037001563240  1123876776 |
| 02/06 | 22,813.58 | WorldPay BNKCRD DEP LK267915 000439REF # 019036001372359  1123844425 |
| 02/07 | 1,107.58 | AMER EXPR STL 1110444288 REF # 019038002449070  1120474012 |
| 02/07 | 7,907.56 | WorldPay BNKCRD DEP LK267915 000440REF # 019037002262081  1120446540 |
| 02/08 | 1,739.53 | AMER EXPR STL 1110444288 REF # 019039003285998  1120096176 |
| 02/08 | 29,563.35 | WorldPay BNKCRD DEP LK267915 000441REF # 019038003078177  1120068323 |



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Page 3 of 4
February 28, 2019
FREEDOM MUNITIONS LLC
▇▇▇9366

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 02/11 | 841.70 | AMER EXPR STL 1110444288 REF # 019042004146875  1124918906 |
| 02/11 | 3,187.42 | AMER EXPR STL 1110444288 REF # 019042004011063  1124851882 |
| 02/11 | 8,224.79 | WorldPay BNKCRD DEP LK267915 000442REF # 019042003928378  1124848936 |
| 02/12 | 7,093.38 | WorldPay BNKCRD DEP LK267915 000443REF # 019042004795019  1119742001 |
| 02/13 | 2,431.46 | AMER EXPR STL 1110444288 REF # 019044005668919  1120882119 |
| 02/13 | 26,778.34 | WorldPay BNKCRD DEP LK267915 000446REF # 019043005539514  1120856469 |
| 02/14 | 1,844.27 | AMER EXPR STL 1110444288 REF # 019045006572383  1117956436 |
| 02/14 | 27,922.76 | WorldPay BNKCRD DEP LK267915 000447REF # 019044006286519  1117935397 |
| 02/15 | 2,326.22 | AMER EXPR STL 1110444288 REF # 019046007487021  1121219602 |
| 02/15 | 31,839.75 | WorldPay BNKCRD DEP LK267915 000448REF # 019045007300427  1121188530 |
| 02/19 | 2,802.93 | AMER EXPR STL 1110444288 REF # 019050008611825  1126139886 |
| 02/19 | 3,166.80 | AMER EXPR STL 1110444288 REF # 019050008590989  1126139033 |
| 02/19 | 24,605.13 | WorldPay BNKCRD DEP LK267915 000449REF # 019050008134440  1126049407 |
| 02/20 | 2,125.82 | AMER EXPR STL 1110444288 REF # 019051009714948  1120721216 |
| 02/20 | 23,356.28 | WorldPay BNKCRD DEP LK267915 000450REF # 019050009391279  1120675581 |
| 02/20 | 26,125.74 | WorldPay BNKCRD DEP LK267915 000453REF # 019050009392185  1120675871 |
| 02/21 | 860.88 | AMER EXPR STL 1110444288 REF # 019052000660342  1118775586 |
| 02/21 | 23,422.72 | WorldPay BNKCRD DEP LK267915 000454REF # 019051010454898  1118747989 |
| 02/25 | 2,449.49 | AMER EXPR STL 1110444288 REF # 019056002482559  1123524703 |
| 02/25 | 2,740.65 | AMER EXPR STL 1110444288 REF # 019056002212578  1123448599 |
| 02/25 | 22,551.71 | WorldPay BNKCRD DEP LK267915 000456REF # 019056002189317  1123447641 |
| 02/26 | 28,507.81 | WorldPay BNKCRD DEP LK267915 000457REF # 019056003063530  1120244284 |
| 02/27 | 2,970.34 | AMER EXPR STL 1110444288 REF # 019058004153908  1120483253 |
| 02/27 | 27,894.88 | WorldPay BNKCRD DEP LK267915 000460REF # 019057004006740  1120458392 |
| 02/28 | 115.38 | WorldPay DLYENTRIES LK267915 REF # 019059005332757  1119396697 |
| 02/28 | 628.12 | AMER EXPR STL 1110444288 REF # 019059005349340  1119397437 |
| 02/28 | 15,011.70 | WorldPay BNKCRD DEP LK267915 000461REF # 019059005332556  1119396584 |

## 7  CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 02/04 | 272.95 | AUTHNET GATEWAY BILLING 105271757 REF # 019035009209443  1129686137 |
| 02/06 | 7,628.57 | WorldPay MTHLY CHGS L0131 806354858REF # 019036001373252  1123852282 |
| 02/11 | 180,000.00 | CORPORATE XFER TO DDA HOWELL MUNIT ID: 000002651  2325442411 |
| 02/21 | 28.36 | SERVICE AND TRANSACTION FEES |
| 02/22 | 220,000.00 | CORPORATE XFER TO DDA HOWELL MUNIT ID: 000001627  2320133857 |
| 02/22 | 55.00 | WorldPay ESPCHRGBK LK267915 1900g2sREF # 019052000918364  1119960274 |
| 02/25 | 205.00 | WorldPay ESPCHRGBK LK2679151900gvkREF # 019053001799333  1123433389 |

## 0  CHECKS PROCESSED

There were no transactions this period.

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

|  | Total for This Period | Total Year-to-Date |
|--|----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 02/01 | 87,228.27 | 02/12 | 21,703.74 | 02/21 | 221,284.48 |
| 02/04 | 116,128.51 | 02/13 | 50,913.54 | 02/22 | 1,229.48 |
| 02/05 | 123,120.99 | 02/14 | 80,680.57 | 02/25 | 28,766.33 |
| 02/06 | 142,038.43 | 02/15 | 114,846.54 | 02/26 | 57,274.14 |
| 02/07 | 151,053.57 | 02/19 | 145,421.40 | 02/27 | 88,139.36 |
| 02/08 | 182,356.45 | 02/20 | 197,029.24 | 02/28 | 103,894.56 |
| 02/11 | 14,610.36 |  |  |  |  |

A division of Zions Bancorporation, N.A. Member FDIC



0072934-0000002-0173036

# GL Detail Trial Balance for 2019

Page 1

**Ledger code:** 01-0000-1020   **Description:** FM, Online, Zions Gen Dip Acct 9366   **Type:** Asset   **Group:** Assets

| Period | Source | Journal | Date | Reference | Comment | Debit | Credit |
|---|---|---|---|---|---|---|---|
| | | | | | Period 02 Opening balance | 61,994.29 | |
| 02 | AR | 0000005682 | 02/01/2019 | AX FM 013019 | Jnl: 231 Cus: 0000000001001674 Br: 85 Area: NA Payment | 2,303.18 | |
| 02 | AR | 0000005682 | 02/01/2019 | AX FEES FM 013019 | Jnl: 231 Cus: Br: 85 Area: Misc. Bank: TRZB | | 68.11 |
| 02 | AR | 0000005683 | 02/01/2019 | WP FM 013019 | Jnl: 232 Cus: 0000000001001674 Br: 85 Area: NA Payment | 22,998.91 | |
| 02 | AR | 0000005831 | 02/04/2019 | AX FM 020119 | Jnl: 241 Cus: 0000000001001674 Br: 85 Area: NA Payment | 1,941.23 | |
| 02 | AR | 0000005831 | 02/04/2019 | AX FEES FM 020119 | Jnl: 241 Cus: Br: 85 Area: Misc. Bank: TRZB | | 57.53 |
| 02 | AR | 0000005832 | 02/04/2019 | AX FM 013119 | Jnl: 242 Cus: 0000000001001674 Br: 85 Area: NA Payment | 2,789.43 | |
| 02 | AR | 0000005832 | 02/04/2019 | AX FM 013119 | Jnl: 242 Cus: Br: 85 Area: Misc. Bank: TRZB | | 80.92 |
| 02 | AR | 0000005943 | 02/04/2019 | WP FM 013119 | Jnl: 243 Cus: 0000000001001674 Br: 85 Area: NA Payment | 24,580.98 | |
| 02 | CS | 0000005944 | 02/04/2019 | GLJ.0000005944 | Bank : TRZB | | 272.95 |
| 02 | AR | 0000005963 | 02/05/2019 | WP FM 020119 | Jnl: 249 Cus: 0000000001001674 Br: 85 Area: NA Payment | 6,992.48 | |
| 02 | AR | 0000006232 | 02/06/2019 | AX FM 020419 | Jnl: 252 Cus: 0000000001001674 Br: 85 Area: NA Payment | 3,845.09 | |
| 02 | AR | 0000006232 | 02/06/2019 | AX FEES FM 020419 | Jnl: 252 Cus: Br: 85 Area: Misc. Bank: TRZB | | 112.66 |
| 02 | AR | 0000006233 | 02/06/2019 | WP FM 020419 | Jnl: 253 Cus: 0000000001001674 Br: 85 Area: NA Payment | 22,813.58 | |
| 02 | CS | 0000006238 | 02/06/2019 | GLJ.0000006238 | Bank : TRZB | | 7,628.57 |
| 02 | AR | 0000006504 | 02/07/2019 | AX FM 020519 | Jnl: 264 Cus: 0000000001001674 Br: 85 Area: NA Payment | 1,141.92 | |
| 02 | AR | 0000006504 | 02/07/2019 | AX FEES FM 020519 | Jnl: 264 Cus: Br: 85 Area: Misc. Bank: TRZB | | 34.34 |
| 02 | AR | 0000006505 | 02/07/2019 | WP FM 020519 | Jnl: 265 Cus: 0000000001001674 Br: 85 Area: NA Payment | 7,907.56 | |
| 02 | AR | 0000006597 | 02/08/2019 | AX FM 020619 | Jnl: 273 Cus: 0000000001001674 Br: 85 Area: NA Payment | 1,792.74 | |
| 02 | AR | 0000006597 | 02/08/2019 | AX FEES FM 020619 | Jnl: 273 Cus: Br: 85 Area: Misc. Bank: TRZB | | 53.21 |
| 02 | AR | 0000006598 | 02/08/2019 | WP FM 020619 | Jnl: 274 Cus: 0000000001001674 Br: 85 Area: NA Payment | 29,563.35 | |
| 02 | AR | 0000006775 | 02/11/2019 | AX FM 020819 | Jnl: 282 Cus: 0000000001001674 Br: 85 Area: NA Payment | 867.25 | |
| 02 | AR | 0000006775 | 02/11/2019 | AX FEES FM 020819 | Jnl: 282 Cus: Br: 85 Area: Misc. Bank: TRZB | | 25.55 |
| 02 | AR | 0000006776 | 02/11/2019 | WP FM 020819 | Jnl: 283 Cus: 0000000001001674 Br: 85 Area: NA Payment | 3,284.42 | |
| 02 | AR | 0000006776 | 02/11/2019 | AX FEES FM 020719 | Jnl: 283 Cus: Br: 85 Area: Misc. Bank: TRZB | | 97.00 |
| 02 | AR | 0000006777 | 02/11/2019 | WP FM 020719 | Jnl: 284 Cus: 0000000001001674 Br: 85 Area: NA Payment | 8,224.79 | |
| 02 | CS | 0000007042 | 02/11/2019 | GLJ.0000007042 | Bank : TRZB | | 180,000.00 |
| 02 | AR | 0000007060 | 02/12/2019 | WP FM 020819 | Jnl: 321 Cus: 0000000001001674 Br: 85 Area: NA Payment | 7,093.38 | |
| 02 | CS | 0000007359 | 02/13/2019 | GLJ.0000007359 | Bank : TRZB | 2,431.46 | |
| 02 | CS | 0000007361 | 02/13/2019 | GLJ.0000007361 | Bank : TRZB | 26,778.34 | |
| 02 | AR | 0000007678 | 02/14/2019 | AX FM 021219 | Jnl: 339 Cus: 0000000001001674 Br: 85 Area: NA Payment | 1,908.44 | |
| 02 | AR | 0000007678 | 02/14/2019 | AX FEES FM 021219 | Jnl: 339 Cus: Br: 85 Area: Misc. Bank: TRZB | | 64.17 |
| 02 | AR | 0000007679 | 02/14/2019 | WP FM 021219 | Jnl: 340 Cus: 0000000001001674 Br: 85 Area: NA Payment | 27,922.76 | |
| 02 | AR | 0000007838 | 02/15/2019 | AX FM 021319 | Jnl: 350 Cus: 0000000001001674 Br: 85 Area: NA Payment | 2,397.01 | |

Printed: Kathie Marion  03/01/2019 15:38    HOWELL MUNITIONS & TECHNOLOGY, INC.

Version 7.0.011

## GL Detail Trial Balance for 2019

**Ledger code** 01-0000-1020  **Description** FM, Online, Zions Gen Dip Acct 9366  **Type** Asset  **Group** Assets

| Period | Source | Journal | Date | Reference | Comment | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 02 | AR | 0000007838 | 02/15/2019 | AX FEES FM 021319 | Jnl: 350 Cus: Br: 85 Area: Misc. Bank: TRZB | | 70.79 |
| 02 | AR | 0000007839 | 02/15/2019 | WP FM 021319 | Jnl: 351 Cus: 0000000100101674 Br: 85 Area: NA Payment | 31,839.75 | |
| 02 | AR | 0000008249 | 02/19/2019 | AX FM 021419 | Jnl: 359 Cus: 0000000100101674 Br: 85 Area: NA Payment | 2,888.44 | |
| 02 | AR | 0000008249 | 02/19/2019 | AX FEES FM 021419 | Jnl: 359 Cus: Br: 85 Area: Misc. Bank: TRZB | | 85.51 |
| 02 | AR | 0000008250 | 02/19/2019 | AX FM 021519 | Jnl: 360 Cus: Br: 85 Area: Misc. Bank: TRZB | 3,261.75 | |
| 02 | AR | 0000008250 | 02/19/2019 | AX FEES FM 021519 | Jnl: 360 Cus: 0000000100101674 Br: 85 Area: NA Payment | | 94.95 |
| 02 | AR | 0000008254 | 02/19/2019 | WP FM 021419 | Jnl: 361 Cus: 0000000100101674 Br: 85 Area: NA Payment | 24,605.13 | |
| 02 | AR | 0000008710 | 02/20/2019 | AX FM 021819 | Jnl: 373 Cus: 0000000100101674 Br: 85 Area: NA Payment | 2,190.57 | |
| 02 | AR | 0000008710 | 02/20/2019 | AX FEES FM 021819 | Jnl: 373 Cus: Br: 85 Area: Misc. Bank: TRZB | | 64.75 |
| 02 | AR | 0000008749 | 02/20/2019 | WP FM 021819 | Jnl: 376 Cus: 0000000100101674 Br: 85 Area: NA Payment | 26,125.74 | |
| 02 | CS | 0000008753 | 02/20/2019 | GLI:0000008753 | Bank : TRZB | 23,356.28 | |
| 02 | CS | 0000008770 | 02/21/2019 | GLI:0000008770 | Bank : TRZB | | 28.36 |
| 02 | AR | 0000008772 | 02/21/2019 | AX FM 021919 | Jnl: 380 Cus: 0000000100101674 Br: 85 Area: NA Payment | 886.55 | |
| 02 | AR | 0000008772 | 02/21/2019 | AX FEES FM 021919 | Jnl: 380 Cus: Br: 85 Area: Misc. Bank: TRZB | | 25.67 |
| 02 | AR | 0000008773 | 02/21/2019 | WP FM 021919 | Jnl: 381 Cus: 0000000100101674 Br: 85 Area: NA Payment | 23,422.72 | |
| 02 | CS | 0000008964 | 02/22/2019 | GLI:0000008964 | Bank : TRZB | | 55.00 |
| 02 | CS | 0000008965 | 02/22/2019 | GLI:0000008965 | Bank : TRZB | | 220,000.00 |
| 02 | AR | 0000009315 | 02/25/2019 | WP FM 022119 | Jnl: 391 Cus: 0000000100101674 Br: 85 Area: NA Payment | 22,551.71 | |
| 02 | AR | 0000009316 | 02/25/2019 | AX FM 022219 | Jnl: 392 Cus: 0000000100101674 Br: 85 Area: NA Payment | 2,303.47 | |
| 02 | AR | 0000009316 | 02/25/2019 | AX FEES FM 022219 | Jnl: 392 Cus: Br: 85 Area: Misc. Bank: TRZB | | 74.79 |
| 02 | AR | 0000009317 | 02/25/2019 | AX FM 022119 | Jnl: 393 Cus: 0000000100101674 Br: 85 Area: NA Payment | 2,824.65 | |
| 02 | AR | 0000009317 | 02/25/2019 | AX FEES FM 022119 | Jnl: 393 Cus: Br: 85 Area: Misc. Bank: TRZB | | 84.00 |
| 02 | AR | 0000009318 | 02/25/2019 | AX FM 022219 | Jnl: 394 Cus: 0000000100101674 Br: 85 Area: NA Payment | 220.81 | |
| 02 | CS | 0000009319 | 02/25/2019 | GLI:0000009319 | Bank : TRZB | | 205.00 |
| 02 | AR | 0000009464 | 02/26/2019 | WP FM 022219 | Jnl: 402 Cus: 0000000100101674 Br: 85 Area: NA Payment | 28,507.81 | |
| 02 | AR | 0000009519 | 02/27/2019 | AX FM 022519 | Jnl: 410 Cus: 0000000100101674 Br: 85 Area: NA Payment | 3,060.56 | |
| 02 | AR | 0000009519 | 02/27/2019 | AX FEES FM 022519 | Jnl: 410 Cus: Br: 85 Area: Misc. Bank: TRZB | | 90.22 |
| 02 | AR | 0000009548 | 02/27/2019 | WP FM 022519 | Jnl: 411 Cus: 0000000100101674 Br: 85 Area: NA Payment | 27,894.88 | |
| 02 | CS | 0000009721 | 02/28/2019 | GLI:0000009721 | Bank : TRZB | 115.38 | |
| 02 | AR | 0000009722 | 02/28/2019 | AX FM 022619 | Jnl: 415 Cus: 0000000100101674 Br: 85 Area: NA Payment | 647.36 | |
| 02 | AR | 0000009722 | 02/28/2019 | AX FEES FM 022619 | Jnl: 415 Cus: Br: 85 Area: Misc. Bank: TRZB | | 19.24 |
| 02 | AR | 0000009731 | 02/28/2019 | WP FM 022619 | Jnl: 416 Cus: 0000000100101674 Br: 85 Area: NA Payment | 15,011.70 | |

Period 02 Closing Balance    103,894.56

Period debits: 451,293.56    Credits: 409,393.29
Total debits: 451,293.56    Credits: 409,393.29

| GL Account Bank Account | Company (HMT or CE) | Period | Date | Week Beginning | Reference | Comment | Supplier | DEBIT | CREDIT | NET |
|---|---|---|---|---|---|---|---|---|---|---|
| FM 9366 | HMT | 2 | 1-Feb | 1-Feb | BALANCE | BEGINNING BALANCE | ZIONS | 61,994.29 | | 61,994.29 |
| FM 9366 | HMT | 2 | 1-Feb | 28-Jan | DEPOSIT | CASH RCVD AX FM 013019 | FM ONLINE | 2,303.18 | | 2,303.18 |
| FM 9366 | HMT | 1 | 1-Feb | 28-Jan | WITHDRAW | AX FEES FM 013019 | FM ONLINE | | 68.11 | -68.11 |
| FM 9366 | HMT | 1 | 1-Feb | 28-Jan | DEPOSIT | CASH RCVD WP FM 013019 | FM ONLINE | 22,998.91 | | 22,998.91 |
| FM 9366 | HMT | 2 | 4-Feb | 4-Feb | DEPOSIT | CASH RCVD AX FM 020119 | FM ONLINE | 1,941.23 | | 1,941.23 |
| FM 9366 | HMT | 2 | 4-Feb | 4-Feb | WITHDRAW | AX FEES FM 020119 | FM ONLINE | | 57.53 | -57.53 |
| FM 9366 | HMT | 2 | 4-Feb | 4-Feb | DEPOSIT | CASH RCVD AX FM 013119 | FM ONLINE | 2,789.43 | | 2,789.43 |
| FM 9366 | HMT | 2 | 4-Feb | 4-Feb | WITHDRAW | AX FEES FM 013119 | FM ONLINE | | 80.92 | -80.92 |
| FM 9366 | HMT | 2 | 4-Feb | 4-Feb | DEPOSIT | CASH RCVD WP FM 013119 | FM ONLINE | 24,580.98 | | 24,580.98 |
| FM 9366 | HMT | 2 | 4-Feb | 4-Feb | WITHDRAW | MO FEE | AUTH.NET | | 272.95 | -272.95 |
| FM 9366 | HMT | 2 | 5-Feb | 4-Feb | DEPOSIT | CASH RCVD WP FM 020119 | FM ONLINE | 6,992.48 | | 6,992.48 |
| FM 9366 | HMT | 2 | 6-Feb | 4-Feb | DEPOSIT | CASH RCVD AX FM 020419 | FM ONLINE | 3,845.09 | | 3,845.09 |
| FM 9366 | HMT | 2 | 6-Feb | 4-Feb | WITHDRAW | AX FEES FM 020419 | FM ONLINE | | 112.66 | -112.66 |
| FM 9366 | HMT | 2 | 6-Feb | 4-Feb | DEPOSIT | CASH RCVD WP FM 020419 | FM ONLINE | 22,813.58 | | 22,813.58 |
| FM 9366 | HMT | 2 | 6-Feb | 4-Feb | WITHDRAW | MO FEE FM | WORLD PAY | | 7,628.57 | -7,628.57 |
| FM 9366 | HMT | 2 | 7-Feb | 4-Feb | DEPOSIT | CASH RCVD AX FM 020519 | FM ONLINE | 1,141.92 | | 1,141.92 |
| FM 9366 | HMT | 2 | 7-Feb | 4-Feb | WITHDRAW | AX FEES FM 020519 | FM ONLINE | | 34.34 | -34.34 |
| FM 9366 | HMT | 2 | 7-Feb | 4-Feb | DEPOSIT | CASH RCVD WP FM 020519 | FM ONLINE | 7,907.56 | | 7,907.56 |
| FM 9366 | HMT | 2 | 8-Feb | 4-Feb | DEPOSIT | CASH RCVD AX FM 020619 | FM ONLINE | 1,792.74 | | 1,792.74 |
| FM 9366 | HMT | 2 | 8-Feb | 4-Feb | WITHDRAW | AX FEES FM 020619 | FM ONLINE | | 53.21 | -53.21 |
| FM 9366 | HMT | 2 | 8-Feb | 4-Feb | DEPOSIT | CASH RCVD WP FM 020619 | FM ONLINE | 29,563.35 | | 29,563.35 |
| FM 9366 | HMT | 2 | 11-Feb | 11-Feb | TRANSFER | XFER EXCESS FUNDS | TRANSFER | 180,000.00 | 180,000.00 | -180,000.00 |
| FM 9366 | HMT | 2 | 11-Feb | 11-Feb | DEPOSIT | CASH RCVD AX FM 020819 | FM ONLINE | 867.25 | | 867.25 |
| FM 9366 | HMT | 2 | 11-Feb | 11-Feb | WITHDRAW | AX FEES FM 020819 | FM ONLINE | | 25.55 | -25.55 |
| FM 9366 | HMT | 2 | 11-Feb | 11-Feb | DEPOSIT | CASH RCVD AX FM 020719 | FM ONLINE | 3,284.42 | | 3,284.42 |
| FM 9366 | HMT | 2 | 11-Feb | 11-Feb | WITHDRAW | AX FEES FM 020719 | FM ONLINE | | 97.00 | -97.00 |
| FM 9366 | HMT | 2 | 11-Feb | 11-Feb | DEPOSIT | CASH RCVD WP FM 020719 | FM ONLINE | 8,224.79 | | 8,224.79 |
| FM 9366 | HMT | 2 | 12-Feb | 11-Feb | DEPOSIT | CASH RCVD WP FM 020819 | FM ONLINE | 7,093.38 | | 7,093.38 |
| FM 9366 | HMT | 2 | 13-Feb | 11-Feb | DEPOSIT | CASH RCVD AX FM 021119 | FM ONLINE | 2,505.96 | | 2,431.46 |
| FM 9366 | HMT | 2 | 13-Feb | 11-Feb | DEPOSIT | CASH RCVD WP FM 021119 | FM ONLINE | 26,778.34 | | 26,778.34 |
| FM 9366 | HMT | 2 | 14-Feb | 11-Feb | DEPOSIT | CASH RCVD AX FM 021219 | FM ONLINE | 1,908.44 | | 1,908.44 |
| FM 9366 | HMT | 2 | 14-Feb | 11-Feb | WITHDRAW | AX FEES FM 021219 | FM ONLINE | | 64.17 | -64.17 |
| FM 9366 | HMT | 2 | 14-Feb | 11-Feb | DEPOSIT | CASH RCVD WP FM 021219 | FM ONLINE | 27,922.76 | | 27,922.76 |
| FM 9366 | HMT | 2 | 15-Feb | 11-Feb | DEPOSIT | CASH RCVD AX FM 021319 | FM ONLINE | 2,397.01 | | 2,397.01 |
| FM 9366 | HMT | 2 | 15-Feb | 11-Feb | WITHDRAW | AX FEES FM 021319 | FM ONLINE | | 70.79 | -70.79 |
| FM 9366 | HMT | 2 | 15-Feb | 11-Feb | DEPOSIT | CASH RCVD WP FM 021319 | FM ONLINE | 31,839.75 | | 31,839.75 |
| FM 9366 | HMT | 2 | 19-Feb | 18-Feb | DEPOSIT | CAHS RCVD AX FM 021419 | FM ONLINE | 24,605.13 | | 24,605.13 |
| FM 9366 | HMT | 2 | 19-Feb | 18-Feb | DEPOSIT | CASH RCVD AX FM 021419 | FM ONLINE | 2888.44 | | 2,888.44 |
| FM 9366 | HMT | 2 | 19-Feb | 18-Feb | WITHDRAW | AX FEES FM 021419 | FM ONLINE | | 85.51 | -85.51 |
| FM 9366 | HMT | 2 | 19-Feb | 18-Feb | DEPOSIT | CASH RCVD AX FM 021519 | FM ONLINE | 3261.75 | | 3,261.75 |
| FM 9366 | HMT | 2 | 19-Feb | 18-Feb | WITHDRAW | AX FEES FM 021519 | FM ONLINE | | 94.95 | -94.95 |
| FM 9366 | HMT | 2 | 20-Feb | 18-Feb | DEPOSIT | CASH RCVD AX FM 021819 | FM ONLINE | 2190.57 | | 2,190.57 |
| FM 9366 | HMT | 2 | 20-Feb | 18-Feb | WITHDRAW | AX FEES FM 021819 | FM ONLINE | | 64.75 | -64.75 |
| FM 9366 | HMT | 2 | 20-Feb | 18-Feb | DEPOSIT | CASH RCVD WP FM 021819 | FM ONLINE | 26125.74 | | 26,125.74 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FM 9366 | HMT | 2 | 20-Feb | 18-Feb | DEPOSIT | CASH RCVD WP FM 021519 | FM ONLINE | 23356.28 | | 23,356.28 |
| FM 9366 | HMT | 2 | 21-Feb | 18-Feb | DEPOSIT | CASH RCVD AX FM 021919 | FM ONLINE | 886.55 | | 886.55 |
| FM 9366 | HMT | 2 | 21-Feb | 18-Feb | WITHDRAW | AX FEES 021919 | FM ONLINE | | 25.67 | -25.67 |
| FM 9366 | HMT | 2 | 21-Feb | 18-Feb | DEPOSIT | CASH RCVD WP FM 021919 | FM ONLINE | 23422.72 | | 23,422.72 |
| FM 9366 | HMT | 2 | 21-Feb | 18-Feb | WITHDRAW | ACCOUNT ANALYSIS FEE | ZIONS | | 28.36 | -28.36 |
| FM 9366 | HMT | 2 | 22-Feb | 18-Feb | TRANSFER | XFER EXCESS FUNDS | TRANSFER | | 220,000.00 | -220,000.00 |
| FM 9366 | HMT | 2 | 22-Feb | 18-Feb | WITHDRAW | WP FM CHGBK | FM ONLINE | | 55.00 | -55.00 |
| FM 9366 | HMT | 2 | 25-Feb | 25-Feb | DEPOSIT | CASH RCVD WP FM 022119 | FM ONLINE | 22,551.71 | | 22,551.71 |
| FM 9366 | HMT | 2 | 25-Feb | 25-Feb | DEPOSIT | CASH RCVD AX FM 022219 | FM ONLINE | 2,303.47 | | 2,303.47 |
| FM 9366 | HMT | 2 | 25-Feb | 25-Feb | DEPOSIT | CASH RCVD AX FM 022219 | FM ONLINE | 220.81 | | 220.81 |
| FM 9366 | HMT | 2 | 25-Feb | 25-Feb | WITHDRAW | AX FEES FM 022219 | FM ONLINE | | 74.79 | -74.79 |
| FM 9366 | HMT | 2 | 25-Feb | 25-Feb | DEPOSIT | CASH RCVD AX FM 022119 | FM ONLINE | 2,824.65 | | 2,824.65 |
| FM 9366 | HMT | 2 | 25-Feb | 25-Feb | WITHDRAW | AX FEES FM 022119 | FM ONLINE | | 84.00 | -84.00 |
| FM 9366 | HMT | 2 | 25-Feb | 25-Feb | WITHDRAW | WP CHGBK | FM ONLINE | | 205.00 | -205.00 |
| FM 9366 | HMT | 2 | 26-Feb | 25-Feb | DEPOSIT | CASH RCVD WP FM 022219 | FM ONLINE | 28,507.81 | | 28,507.81 |
| FM 9366 | HMT | 2 | 27-Feb | 25-Feb | DEPOSIT | CASH RCVD AX FM 022519 | FM ONLINE | 3,060.56 | | 3,060.56 |
| FM 9366 | HMT | 2 | 27-Feb | 25-Feb | WITHDRAW | AX FEES FM 022519 | FM ONLINE | | 90.22 | -90.22 |
| FM 9366 | HMT | 2 | 27-Feb | 25-Feb | DEPOSIT | CASH RCVD WP FM 022519 | FM ONLINE | 27,894.88 | | 27,894.88 |
| FM 9366 | HMT | 2 | 28-Feb | 25-Feb | DEPOSIT | CASH RCVD WP REFUND FOR DISCOVER | FM ONLINE | 115.38 | | 115.38 |
| FM 9366 | HMT | 2 | 28-Feb | 25-Feb | DEPOSIT | CASH RCVD AX FM 022619 | FM ONLINE | 647.36 | | 647.36 |
| FM 9366 | HMT | 2 | 28-Feb | 25-Feb | WITHDRAW | AX FEES FM 022619 | FM ONLINE | | 19.24 | -19.24 |
| FM 9366 | HMT | 2 | 28-Feb | 25-Feb | DEPOSIT | CASH RCVD WP FM 022619 | FM ONLINE | 15,011.70 | | 15,011.70 |
| | | | | | | | | | | 103,894.56 |

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

**Statement of Accounts**
Page 1 of 5
This Statement: February 28, 2019
Last Statement: January 31, 2019

Primary Account ███ 9382

0072936          1460-06-0030-ZFN-PC0023-00002

X-TREME BULLETS INC
815 D ST
LEWISTON ID  83501-1828

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

**WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®**

Effective thirty (30) days from issuance of this account statement, the Governing Law section of your Visa Business Check Card Agreement is amended to replace the clause "laws of the state in which the business is legally registered, and applicable federal laws and regulations" with the clause "federal law and the laws of the state specified in the Deposit Account Agreement as governing the Account." Use of your debit Visa Business Check Card after that date constitutes your acceptance of that change. In addition, the first paragraph of the Agreement is amended to clarify that your Card, issued by Zions Bancorporation, N.A., may be branded with the trade name of one of its divisions such as National Bank of Arizona, Nevada State Bank, Vectra Bank, or Zions Bank.

**One great program. 2 paths to savings\*.**

**Visa SavingsEdge brings you Everyday Offers** and **Activate Offers** to help you save on qualified business expenses. Get details and enroll your eligible Zions Bank Visa Business Credit or Debit Card for FREE today at **visasavingsedge.com**.

\*Discounts provided as credits on future statements.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Commercial Checking | ███9382 | $56,207.10 | |

## COMMERCIAL CHECKING 979309382                                        103    2

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 42,779.59 | 168,899.77 | 155,472.26 | 0.00 | 56,207.10 |

### 38 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 02/01 | 107.17 | AMER EXPR STL 1110486552 REF # 019032007939603  1123461777 |
| 02/01 | 6,784.20 | WorldPay BNKCRD DEP LK268389 000226REF # 019032008011467  1123463293 |
| 02/04 | 146.37 | AMER EXPR STL 1110486552 REF # 019035009043984  1129659008 |
| 02/04 | 164.77 | AMER EXPR STL 1110486552 REF # 019035009449777  1129751376 |
| 02/04 | 7,460.79 | WorldPay BNKCRD DEP LK268389 000227REF # 019035009424750  1129750237 |
| 02/05 | 7,348.53 | WorldPay BNKCRD DEP LK268389 000230REF # 019036000736936  1128218487 |
| 02/06 | 278.03 | AMER EXPR STL 1110486552 REF # 019037001563239  1123876775 |
| 02/07 | 11,163.89 | WorldPay BNKCRD DEP LK268389 000232REF # 019038002531327  1120476664 |
| 02/08 | 553.55 | AMER EXPR STL 1110486552 REF # 019039003285974  1120096159 |
| 02/08 | 7,529.06 | WorldPay BNKCRD DEP LK268389 000233REF # 019039003257215  1120095889 |
| 02/11 | 191.04 | AMER EXPR STL 1110486552 REF # 019042004146960  1124918973 |
| 02/11 | 330.73 | AMER EXPR STL 1110486552 REF # 019042004011037  1124851857 |



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Page 3 of 5
February 28, 2019
X-TREME BULLETS INC
███9382

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 02/11 | 8,632.74 | WorldPay BNKCRD DEP LK268389 000234REF # 019042004252971  1124924287 |
| 02/11 | 1,732.50 | REMOTE DEPOSIT 0000000000000000123  7676129194 |
| 02/12 | 8,237.26 | WorldPay BNKCRD DEP LK268389 000236REF # 019043005037601  1119778694 |
| 02/13 | 127.54 | AMER EXPR STL 1110486552 REF # 019044005668887  1120882101 |
| 02/13 | 11,834.18 | WorldPay BNKCRD DEP LK268389 000237REF # 019044005678974  1120882648 |
| 02/14 | 982.80 | AMER EXPR STL 1110486552 REF # 019045006572362  1117956419 |
| 02/14 | 9,861.65 | WorldPay BNKCRD DEP LK268389 000238REF # 019045006585038  1117956806 |
| 02/15 | 54.01 | AMER EXPR STL 1110486552 REF # 019046007486882  1121219501 |
| 02/15 | 6,286.79 | WorldPay BNKCRD DEP LK268389 000239REF # 019046007473791  1121219173 |
| 02/19 | 281.86 | AMER EXPR STL 1110486552 REF # 019050008590964  1126139012 |
| 02/19 | 577.56 | AMER EXPR STL 1110486552 REF # 019050008611794  1126139864 |
| 02/19 | 4,971.81 | WorldPay BNKCRD DEP LK268389 000240REF # 019050008588952  1126137133 |
| 02/19 | 9,706.79 | WorldPay BNKCRD DEP LK268389 000242REF # 019050008628752  1126140877 |
| 02/20 | 543.23 | AMER EXPR STL 1110486552 REF # 019051009714946  1120721214 |
| 02/20 | 7,441.94 | WorldPay BNKCRD DEP LK268389 000243REF # 019051009759853  1120722102 |
| 02/21 | 729.54 | AMER EXPR STL 1110486552 REF # 019052000660446  1118775657 |
| 02/22 | 9,848.23 | WorldPay BNKCRD DEP LK268389 000245REF # 019053001537670  1120010944 |
| 02/25 | 268.69 | AMER EXPR STL 1110486552 REF # 019056002482624  1123524753 |
| 02/25 | 1,179.20 | AMER EXPR STL 1110486552 REF # 019056002212599  1123448614 |
| 02/25 | 8,705.21 | WorldPay BNKCRD DEP LK268389 000246REF # 019056002250122  1123450021 |
| 02/25 | 3,176.00 | REMOTE DEPOSIT 0000000000000000134  7676116114 |
| 02/26 | 9,082.48 | WORLDPAY BNKCRD DEP LK268389 000249REF # 019057003315150  1120279587 |
| 02/27 | 301.27 | AMER EXPR STL 1110486552 REF # 019058004153931  1120483266 |
| 02/27 | 7,033.26 | WorldPay BNKCRD DEP LK268389 000250REF # 019058004228712  1120486099 |
| 02/28 | 1,368.86 | AMER EXPR STL 1110486552 REF # 019059005349452  1119397519 |
| 02/28 | 13,876.24 | WorldPay BNKCRD DEP LK268389 000251REF # 019059005461156  1119400367 |

## 6 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 02/04 | 164.00 | AUTHNET GATEWAY BILLING 105322108 REF # 019035009209627  1129686300 |
| 02/06 | 19.78 | WorldPay BNKCRD DEP LK268389 000231REF # 019037001587209  1123887494 |
| 02/06 | 257.41 | WorldPay MTHLY CHGS LK268389 020119REF # 019036001373163  1123852197 |
| 02/11 | 80,000.00 | CORPORATE XFER TO DDA HOWELL MUNIT ID: 000000185  2325442415 |
| 02/21 | 31.07 | SERVICE AND TRANSACTION FEES |
| 02/22 | 75,000.00 | CORPORATE XFER TO DDA HOWELL MUNIT ID: 000006694  2320133859 |

## 0 CHECKS PROCESSED

There were no transactions this period.

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 02/01 | 49,670.96 | 02/12 | 22,999.03 | 02/21 | 76,367.66 |
| 02/04 | 57,278.89 | 02/13 | 34,960.75 | 02/22 | 11,215.89 |
| 02/05 | 64,627.42 | 02/14 | 45,805.20 | 02/25 | 24,544.99 |
| 02/06 | 64,628.26 | 02/15 | 52,146.00 | 02/26 | 33,627.47 |
| 02/07 | 75,792.15 | 02/19 | 67,684.02 | 02/27 | 40,962.00 |
| 02/08 | 83,874.76 | 02/20 | 75,669.19 | 02/28 | 56,207.10 |
| 02/11 | 14,761.77 | | | | |



## GL Detail Trial Balance for 2019

**Ledger code** 40-0000-1001

X8, Bal Sheet, Zions Gen Dip Acct 9382

| Period | Source | Journal | Date | Reference | Type | Group / Comment | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| | | | | | Asset | Assets | | |
| | | | | | | Period 02 Opening balance | 42,779.59 | |
| 02 | AR | 0000005684 | 02/01/2019 | AX X8 013019 | | Jnl: 233 Cus: 00000001005790 Br: 85 Area: NA Payment | 110.80 | |
| 02 | AR | 0000005684 | 02/01/2019 | AX FEES X8 013019 | | Jnl: 233 Cus: Br: 85 Area: Misc. Bank: XCB | | 3.63 |
| 02 | AR | 0000005685 | 02/01/2019 | WP X8 013119 | | Jnl: 234 Cus: 00000001005790 Br: 85 Area: NA Payment | 6,960.59 | |
| 02 | AR | 0000005685 | 02/01/2019 | WP FEES X8 013119 | | Jnl: 234 Cus: Br: 85 Area: Bank: XCB | | 176.39 |
| 02 | AR | 0000005945 | 02/04/2019 | AX X8 013119 | | Jnl: 244 Cus: 00000001005790 Br: 85 Area: NA Payment | 151.40 | |
| 02 | AR | 0000005945 | 02/04/2019 | AX FEES X8 013119 | | Jnl: 244 Cus: Br: 85 Area: Misc. Bank: XCB | | 5.03 |
| 02 | AR | 0000005946 | 02/04/2019 | AX X8 020119 | | Jnl: 245 Cus: 00000001005790 Br: 85 Area: NA Payment | 170.30 | |
| 02 | AR | 0000005946 | 02/04/2019 | AX FEES X8 020119 | | Jnl: 245 Cus: Br: 85 Area: Misc. Bank: XCB | | 5.53 |
| 02 | AR | 0000005947 | 02/04/2019 | WP X8 020119 | | Jnl: 246 Cus: 00000001005790 Br: 85 Area: NA Payment | 7,614.53 | |
| 02 | AR | 0000005947 | 02/04/2019 | WP FEES X8 020119 | | Jnl: 246 Cus: Br: 85 Area: Misc. Bank: XCB | | 153.74 |
| 02 | CS | 0000005948 | 02/04/2019 | GLJ.0000005948 | | Bank : XCB | | 164.00 |
| 02 | AR | 0000005964 | 02/05/2019 | WP X8 020419 | | Jnl: 250 Cus: 00000001005790 Br: 85 Area: NA Payment | 7,535.18 | |
| 02 | AR | 0000005964 | 02/05/2019 | WP FEES X8 020419 | | Jnl: 250 Cus: Br: 85 Area: Misc. Bank: XCB | | 186.65 |
| 02 | AR | 0000006234 | 02/06/2019 | AX X8 020419 | | Jnl: 254 Cus: 00000001005790 Br: 85 Area: NA Payment | 287.40 | |
| 02 | AR | 0000006234 | 02/06/2019 | AX FEES X8 020419 | | Jnl: 254 Cus: Br: 85 Area: Misc. Bank: XCB | | 9.37 |
| 02 | AR | 0000006235 | 02/06/2019 | WP X8 020519 | | Jnl: 255 Cus: 00000001005790 Br: 85 Area: NA Payment | 20.00 | |
| 02 | AR | 0000006235 | 02/06/2019 | WP FEE X8 020519 | | Jnl: 255 Cus: Br: 85 Area: Bank: XCB | | |
| 02 | CS | 0000006241 | 02/06/2019 | GLJ.0000006241 | | Bank : XCB | 0.22 | |
| 02 | AR | 0000006507 | 02/07/2019 | WP FEES X8 020619 | | Jnl: 267 Cus: Br: 85 Area: Misc. Bank: XCB | | 257.41 |
| 02 | CS | 0000006509 | 02/07/2019 | GLJ.0000006509 | | Bank : XCB | 11,459.77 | |
| 02 | AR | 0000006599 | 02/08/2019 | AX X8 020619 | | Jnl: 275 Cus: 00000001005790 Br: 85 Area: NA Payment | | 295.88 |
| 02 | AR | 0000006600 | 02/08/2019 | AX FEES X8 020619 | | Jnl: 276 Cus: Br: 85 Area: Misc. Bank: XCB | 572.10 | |
| 02 | AR | 0000006601 | 02/08/2019 | WP X8 020719 | | Jnl: 277 Cus: 00000001005790 Br: 85 Area: NA Payment | 7,726.93 | 18.55 |
| 02 | AR | 0000006601 | 02/08/2019 | WP FEES X8 020719 | | Jnl: 277 Cus: Br: 85 Area: Misc. Bank: XCB | | 197.87 |
| 02 | AR | 0000006778 | 02/11/2019 | AX X8 020819 | | Jnl: 285 Cus: 00000001005790 Br: 85 Area: NA Payment | 197.44 | |
| 02 | AR | 0000006778 | 02/11/2019 | AX FEES X8 020819 | | Jnl: 285 Cus: Br: 85 Area: Misc. Bank: XCB | | 6.40 |
| 02 | AR | 0000006779 | 02/11/2019 | AX X8 020719 | | Jnl: 286 Cus: 00000001005790 Br: 85 Area: NA Payment | 341.94 | |
| 02 | AR | 0000006779 | 02/11/2019 | AX FEES X8 020719 | | Jnl: 286 Cus: Br: 85 Area: Misc. Bank: XCB | | 11.21 |
| 02 | AR | 0000006787 | 02/11/2019 | WP X8 020819 | | Jnl: 287 Cus: 00000001005790 Br: 85 Area: NA Payment | 8,826.20 | |
| 02 | AR | 0000006788 | 02/11/2019 | WP FEES X8 020819 | | Jnl: 288 Cus: Br: 85 Area: Misc. Bank: XCB | | 193.46 |
| 02 | AR | 0000006809 | 02/11/2019 | CK43392 | | Jnl: 290 Cus: 00000001005326 Br: 65 Area: NA Payment | 1,732.50 | |
| 02 | CS | 0000007044 | 02/11/2019 | GLJ.0000007044 | | Bank : XCB | | 80,000.00 |
| 02 | AR | 0000007061 | 02/12/2019 | WP X8 021119 | | Jnl: 322 Cus: 00000001005790 Br: 85 Area: NA Payment | 8,415.72 | |

# GL Detail Trial Balance for 2019

**Ledger code** 40-0000-1001    XB, Bal Sheet, Zions Gen Dip Acct 9382

| Period | Source | Journal | Date | Reference | Description | Type | Group / Comment | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Asset | Assets | | |
| 02 | AR | 0000007061 | 02/12/2019 | WP FEES XB 021119 | | | Jnl: 322 Cus: Br: 85 Area: Misc. Bank: XCB | | 178.46 |
| 02 | AR | 0000007064 | 02/01/2019 | AX FEES XB 013019 REVERSED | | | Jnl: 323 Cus: Br: 85 Area: Misc. Bank: XCB | 3.63 | |
| 02 | AR | 0000007064 | 02/01/2019 | AX FEES XB 013019 | | | Jnl: 323 Cus: Br: 85 Area: Misc. Bank: XCB | | 3.63 |
| 02 | AR | 0000007065 | 02/01/2019 | WP FEES XB 013119 REVERSED | | | Jnl: 324 Cus: Br: 85 Area: Misc. Bank: XCB | 176.39 | |
| 02 | AR | 0000007065 | 02/01/2019 | WP FEES XB 013119 | | | Jnl: 324 Cus: Br: 85 Area: Misc. Bank: XCB | | 176.39 |
| 02 | AR | 0000007066 | 02/04/2019 | AX FEES XB 013119 REVERSED | | | Jnl: 325 Cus: Br: 85 Area: Misc. Bank: XCB | 5.03 | |
| 02 | AR | 0000007066 | 02/04/2019 | AX FEES XB 013119 | | | Jnl: 325 Cus: Br: 85 Area: Misc. Bank: XCB | | 5.03 |
| 02 | AR | 0000007066 | 02/04/2019 | WP FEES XB 020119 REVERSED | | | Jnl: 325 Cus: Br: 85 Area: Misc. Bank: XCB | 153.74 | |
| 02 | AR | 0000007066 | 02/04/2019 | WP FEES XB 020119 | | | Jnl: 325 Cus: Br: 85 Area: Misc. Bank: XCB | | 153.74 |
| 02 | AR | 0000007066 | 02/04/2019 | AX FEES XB 020119 REVERSED | | | Jnl: 325 Cus: Br: 85 Area: Misc. Bank: XCB | 5.53 | |
| 02 | AR | 0000007066 | 02/04/2019 | AX FEES XB 020119 | | | Jnl: 325 Cus: Br: 85 Area: Misc. Bank: XCB | | 5.53 |
| 02 | AR | 0000007067 | 02/05/2019 | WP FEES XB 020419 REVERSED | | | Jnl: 326 Cus: Br: 85 Area: Misc. Bank: XCB | 186.65 | |
| 02 | AR | 0000007067 | 02/05/2019 | WP FEES XB 020419 | | | Jnl: 326 Cus: Br: 85 Area: Misc. Bank: XCB | | 186.65 |
| 02 | AR | 0000007068 | 02/05/2019 | AX FEES XB 020419 REVERSED | | | Jnl: 327 Cus: Br: 85 Area: Misc. Bank: XCB | 9.37 | |
| 02 | AR | 0000007068 | 02/05/2019 | AX FEES XB 020419 | | | Jnl: 327 Cus: Br: 85 Area: Misc. Bank: XCB | | 9.37 |
| 02 | AR | 0000007068 | 02/05/2019 | WP FEE XB 020519 REVERSED | | | Jnl: 327 Cus: Br: 85 Area: Misc. Bank: XCB | 0.22 | |
| 02 | AR | 0000007068 | 02/05/2019 | WP FEE XB 020519 | | | Jnl: 327 Cus: Br: 85 Area: Misc. Bank: XCB | | 0.22 |
| 02 | AR | 0000007070 | 02/07/2019 | WP FEES XB 020619 REVERSED | | | Jnl: 328 Cus: Br: 85 Area: Misc. Bank: XCB | 295.88 | |
| 02 | AR | 0000007070 | 02/07/2019 | WP FEES XB 020619 | | | Jnl: 328 Cus: Br: 85 Area: Misc. Bank: XCB | | 295.88 |
| 02 | AR | 0000007071 | 02/08/2019 | AX FEES XB 020619 REVERSED | | | Jnl: 329 Cus: Br: 85 Area: Misc. Bank: XCB | 18.55 | |
| 02 | AR | 0000007071 | 02/08/2019 | AX FEES XB 020619 | | | Jnl: 329 Cus: Br: 85 Area: Misc. Bank: XCB | | 18.55 |
| 02 | AR | 0000007071 | 02/08/2019 | WP FEES XB 020719 REVERSED | | | Jnl: 329 Cus: Br: 85 Area: Misc. Bank: XCB | 197.87 | |
| 02 | AR | 0000007073 | 02/11/2019 | WP FEES XB 020719 | | | Jnl: 330 Cus: Br: 85 Area: Misc. Bank: XCB | | 197.87 |
| 02 | AR | 0000007073 | 02/11/2019 | AX FEES XB 020819 REVERSED | | | Jnl: 330 Cus: Br: 85 Area: Misc. Bank: XCB | 6.40 | |
| 02 | AR | 0000007073 | 02/11/2019 | AX FEES XB 020819 | | | Jnl: 330 Cus: Br: 85 Area: Misc. Bank: XCB | | 6.40 |
| 02 | AR | 0000007073 | 02/11/2019 | WP FEES XB 020819 REVERSED | | | Jnl: 330 Cus: Br: 85 Area: Misc. Bank: XCB | 193.46 | |
| 02 | AR | 0000007073 | 02/11/2019 | WP FEES XB 020819 | | | Jnl: 330 Cus: Br: 85 Area: Misc. Bank: XCB | | 193.46 |
| 02 | AR | 0000007073 | 02/11/2019 | AX FEES XB 020719 REVERSED | | | Jnl: 330 Cus: Br: 85 Area: Misc. Bank: XCB | 11.21 | |
| 02 | AR | 0000007073 | 02/13/2019 | AX FEES XB 020719 | | | Jnl: 335 Cus: Br: 85 Area: Misc. Bank: XCB | | 11.21 |
| 02 | AR | 0000007356 | 02/13/2019 | AX XB 021119 | | | Jnl: 335 Cus: 00000000100057930 Br: 85 Area: NA Payment | 131.95 | |
| 02 | AR | 0000007356 | 02/13/2019 | AX FEES XB 021119 | | | Jnl: 335 Cus: Br: 85 Area: Misc. Bank: XCB | | 4.41 |
| 02 | AR | 0000007357 | 02/13/2019 | WP XB 021219 | | | Jnl: 336 Cus: 00000000100057930 Br: 85 Area: NA Payment | 12,110.02 | |
| 02 | AR | 0000007357 | 02/13/2019 | WP FEES XB 021219 | | | Jnl: 336 Cus: Br: 85 Area: Misc. Bank: XCB | | 275.84 |
| 02 | AR | 0000007680 | 02/14/2019 | AX XB 021219 | | | Jnl: 341 Cus: 00000000100057930 Br: 85 Area: NA Payment | 1,015.50 | |

# GL Detail Trial Balance for 2019

**Ledger code** 40-0000-1001

**Description:** X8, Bal Sheet, Zions Gen Dip Acct 9382 — **Type:** Asset

**Group:** Assets

| Period | Source | Journal | Date | Reference | Comment | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 02 | AR | 0000007680 | 02/14/2019 | AX FEES XB 021219 | Jnl: 341 Cus: Br: 85 Area: Misc. Bank: XCB | | 32.70 |
| 02 | AR | 0000007681 | 02/14/2019 | WP XB 021319 | Jnl: 342 Cus: 00000001005790 Br: 85 Area: NA Payment | 10,112.40 | |
| 02 | AR | 0000007681 | 02/14/2019 | WP FEES XB 021319 | Jnl: 342 Cus: Br: 85 Area: Misc. Bank: XCB | | 250.75 |
| 02 | AR | 0000007840 | 02/15/2019 | AX XB 021319 | Jnl: 352 Cus: 00000001005790 Br: 85 Area: NA Payment | 55.90 | |
| 02 | AR | 0000007840 | 02/15/2019 | AX FEES XB 021319 | Jnl: 352 Cus: Br: 85 Area: Misc. Bank: XCB | | 1.89 |
| 02 | AR | 0000007841 | 02/15/2019 | WP XB 021419 | Jnl: 353 Cus: 00000001005790 Br: 85 Area: NA Payment | 6,449.63 | |
| 02 | AR | 0000007841 | 02/15/2019 | WP FEES XB 021419 | Jnl: 353 Cus: Br: 85 Area: Misc. Bank: XCB | | 162.84 |
| 02 | AR | 0000008493 | 02/19/2019 | AX XB 021519 | Jnl: 362 Cus: 00000001005790 Br: 85 Area: NA Payment | 291.35 | |
| 02 | AR | 0000008493 | 02/19/2019 | AX FEES XB 021519 | Jnl: 362 Cus: Br: 85 Area: Misc. Bank: XCB | | 9.49 |
| 02 | AR | 0000008494 | 02/19/2019 | WP XB 021519 | Jnl: 363 Cus: 00000001005790 Br: 85 Area: NA Payment | 5,089.06 | |
| 02 | AR | 0000008494 | 02/19/2019 | WP FEES XB 021519 | Jnl: 363 Cus: Br: 85 Area: Misc. Bank: XCB | | 117.25 |
| 02 | AR | 0000008503 | 02/19/2019 | AX XB 021819 | Jnl: 365 Cus: 00000001005790 Br: 85 Area: NA Payment | 9,956.79 | |
| 02 | AR | 0000008503 | 02/19/2019 | AX FEES XB 021819 | Jnl: 365 Cus: Br: 85 Area: Misc. Bank: XCB | | 250.00 |
| 02 | AR | 0000008528 | 02/19/2019 | WP XB 021419 | Jnl: 366 Cus: 00000001005790 Br: 85 Area: NA Payment | 596.80 | |
| 02 | AR | 0000008528 | 02/19/2019 | C | Jnl: 366 Cus: Br: 85 Area: Misc. Bank: XCB | | 19.24 |
| 02 | AR | 0000008725 | 02/21/2019 | AX XB 021819 | Jnl: 374 Cus: 00000001005790 Br: 85 Area: NA Payment | 561.54 | |
| 02 | AR | 0000008725 | 02/21/2019 | AX FEES XB 021819 | Jnl: 374 Cus: Br: 85 Area: Misc. Bank: XCB | | 18.31 |
| 02 | AR | 0000008726 | 02/21/2019 | WP XB 021919 | Jnl: 375 Cus: 00000001005790 Br: 85 Area: NA Payment | 7,652.29 | |
| 02 | AR | 0000008726 | 02/21/2019 | WP FEES XB 021919 | Jnl: 375 Cus: Br: 85 Area: Misc. Bank: XCB | | 210.35 |
| 02 | CS | 0000008771 | 02/21/2019 | GLLJ0000008771 | Bank: XCB | | 31.07 |
| 02 | AR | 0000008774 | 02/21/2019 | AX XB 021919 | Jnl: 382 Cus: 00000001005790 Br: 85 Area: NA Payment | 753.89 | |
| 02 | AR | 0000008774 | 02/21/2019 | AX FEES XB 021919 | Jnl: 382 Cus: Br: 85 Area: Misc. Bank: XCB | | 24.35 |
| 02 | CS | 0000008957 | 02/25/2019 | CK080252 | Jnl: 385 Cus: 00000001005829 Br: 65 Area: Payment | 3,176.00 | |
| 02 | CS | 0000008970 | 02/22/2019 | GLLJ0000008970 | Bank: XCB | | 75,000.00 |
| 02 | AR | 0000008972 | 02/22/2019 | WP XB 022119 | Jnl: 387 Cus: 00000001005790 Br: 85 Area: NA Payment | 10,094.33 | |
| 02 | AR | 0000008972 | 02/22/2019 | WP FEES XB 022119 | Jnl: 387 Cus: Br: 85 Area: Misc. Bank: XCB | | 246.10 |
| 02 | AR | 0000009320 | 02/25/2019 | AX XB 022219 | Jnl: 395 Cus: 00000001005790 Br: 85 Area: NA Payment | 8,491.07 | |
| 02 | AR | 0000009321 | 02/25/2019 | AX FEES XB 022219 | Jnl: 396 Cus: Br: 85 Area: Misc. Bank: XCB | | 235.86 |
| 02 | AR | 0000009322 | 02/25/2019 | WP XB 022219 | Jnl: 397 Cus: 00000001005790 Br: 85 Area: NA Payment | 450.00 | |
| 02 | AR | 0000009323 | 02/25/2019 | WP FEES XB 022219 | Jnl: 398 Cus: Br: 85 Area: Misc. Bank: XCB | | 9.26 |
| 02 | AR | 0000009323 | 02/25/2019 | AX XB 022119 | Jnl: 398 Cus: 00000001005790 Br: 85 Area: NA Payment | 277.95 | |
| 02 | AR | 0000009324 | 02/25/2019 | AX FEES XB 022119 | Jnl: 399 Cus: Br: 85 Area: Misc. Bank: XCB | | 39.58 |
| 02 | AR | 0000009325 | 02/25/2019 | WP XB 022119 | Jnl: 400 Cus: 00000001005790 Br: 85 Area: NA Payment | 1,218.78 | |
| 02 | AR | 0000009471 | 02/26/2019 | WP XB 022519 | Jnl: 403 Cus: 00000001005790 Br: 85 Area: NA Payment | 9,283.87 | |

## GL Detail Trial Balance for    2019

**Ledger code**

**40-0000-1001**

| Period | Source | Journal | Description | Type | Group | | Debit | Credit |
|--------|--------|---------|-------------|------|-------|--|-------|--------|
| | | | XB, Bal Sheet, Zions Gen Dip Acct 9382 | Asset | Assets | | | |
| | | | Date | Reference | Comment | | | |
| 02 | AR | 0000009471 | 02/26/2019 | WP FEES XB 022519 | Jnl: 403 Cus: Br: 85 Area: Misc. Bank: XCB | | | 201.39 |
| 02 | AR | 0000009509 | 02/27/2019 | AX XB 022519 | Jnl: 408 Cus: 00000001005790 Br: 85 Area: NA Payment | | 311.40 | |
| 02 | AR | 0000009509 | 02/27/2019 | AX FEES XB 022519 | Jnl: 408 Cus: Br: 85 Area: Misc. Bank: XCB | | | 10.13 |
| 02 | AR | 0000009510 | 02/27/2019 | WP XB 022619 | Jnl: 409 Cus: 00000001005790 Br: 85 Area: NA Payment | | 7,201.19 | |
| 02 | AR | 0000009510 | 02/27/2019 | WP FEES XB 022619 | Jnl: 409 Cus: Br: 85 Area: Misc. Bank: XCB | | | 167.93 |
| 02 | AR | 0000009735 | 02/28/2019 | AX XB 022619 | Jnl: 417 Cus: 00000001005790 Br: 85 Area: NA Payment | | 1,415.00 | |
| 02 | AR | 0000009735 | 02/28/2019 | AX FEES XB 022619 | Jnl: 417 Cus: Br: 85 Area: Misc. Bank: XC3 | | | 46.14 |
| 02 | AR | 0000009736 | 02/28/2019 | WP XB 022719 | Jnl: 418 Cus: 00000001005790 Br: 85 Area: NA Payment | | 14,248.46 | |
| 02 | AR | 0000009736 | 02/28/2019 | WP FEES XB 022719 | Jnl: 418 Cus: Br: 85 Area: Misc. Bank: XCB | | | 372.22 |
| | | | | | Period 02 Closing Balance | | 56,207.10 | |

Period debits: 174,312.12    Credits: 160,884.61

Total debits: 174,312.12    Credits: 160,884.61

| GL Account Bank Account | Company (HMT or CE) | Period | Date | Week Beginning | Reference | Comment | Supplier | DEBIT | CREDIT | NET |
|---|---|---|---|---|---|---|---|---|---|---|
| XB 9382 | HMT | 2 | 1-Feb | 1-Feb | BALANCE | BEGINNING BALANCE | ZIONS | 42,779.59 | | 42,779.59 |
| XB 9382 | HMT | 2 | 1-Feb | 28-Jan | DEPOSIT | CASH RCVD AX XB 013019 | XB ONLINE | 110.80 | | 110.80 |
| XB 9382 | HMT | 2 | 1-Feb | 28-Jan | WITHDRAW | AX FEES XB 013019 | XB ONLINE | | 3.63 | -3.63 |
| XB 9382 | HMT | 2 | 1-Feb | 28-Jan | DEPOSIT | CASH RCVD WP XB 013119 | XB ONLINE | 6,960.59 | | 6,960.59 |
| XB 9382 | HMT | 2 | 1-Feb | 28-Jan | WITHDRAW | WP FEES XB 013119 | XB ONLINE | | 176.39 | -176.39 |
| XB 9382 | HMT | 2 | 4-Feb | 4-Feb | DEPOSIT | CASH RCVD AX XB 013119 | XB ONLINE | 151.40 | | 151.40 |
| XB 9382 | HMT | 2 | 4-Feb | 4-Feb | WITHDRAW | AX FEES XB 013119 | XB ONLINE | | 5.03 | -5.03 |
| XB 9382 | HMT | 2 | 4-Feb | 4-Feb | DEPOSIT | CASH RCVD AX XB 020119 | XB ONLINE | 170.30 | | 170.30 |
| XB 9382 | HMT | 2 | 4-Feb | 4-Feb | WITHDRAW | AX FEES XB 020119 | XB ONLINE | | 5.53 | -5.53 |
| XB 9382 | HMT | 2 | 4-Feb | 4-Feb | DEPOSIT | CASH RCVD WP XB 020119 | XB ONLINE | 7,614.53 | | 7,614.53 |
| XB 9382 | HMT | 2 | 4-Feb | 4-Feb | WITHDRAW | WP FEES XB 020119 | XB ONLINE | | 153.74 | -153.74 |
| XB 9382 | HMT | 2 | 4-Feb | 4-Feb | WITHDRAW | MO FEE | AUTH.NET | | 164.00 | -164.00 |
| XB 9382 | HMT | 2 | 5-Feb | 4-Feb | DEPOSIT | CASH RCVD WP XB 020419 | XB ONLINE | 7,535.18 | | 7,535.18 |
| XB 9382 | HMT | 2 | 5-Feb | 4-Feb | WITHDRAW | WP FEES XB 020419 | XB ONLINE | | 186.65 | -186.65 |
| XB 9382 | HMT | 2 | 6-Feb | 4-Feb | DEPOSIT | CASH RCVD AX XB 020419 | XB ONLINE | 287.40 | | 287.40 |
| XB 9382 | HMT | 2 | 6-Feb | 4-Feb | WITHDRAW | AX FEES XB 020419 | XB ONLINE | | 9.37 | -9.37 |
| XB 9382 | HMT | 2 | 6-Feb | 4-Feb | WITHDRAW | WP XB 020519 REFUND | XB ONLINE | | 20.00 | -20.00 |
| XB 9382 | HMT | 2 | 6-Feb | 4-Feb | DEPOSIT | WP FEE XB 020519 | XB ONLINE | 0.22 | | 0.22 |
| XB 9382 | HMT | 2 | 6-Feb | 4-Feb | WITHDRAW | MO FEE XB | WORLD PAY | | 257.41 | -257.41 |
| XB 9382 | HMT | 2 | 7-Feb | 4-Feb | DEPOSIT | CASH RCVD WP XB 020619 | XB ONLINE | 11,459.77 | | 11,459.77 |
| XB 9382 | HMT | 2 | 7-Feb | 4-Feb | WITHDRAW | WP FEES XB 020619 | XB ONLINE | | 295.88 | -295.88 |
| XB 9382 | HMT | 2 | 8-Feb | 4-Feb | DEPOSIT | CASH RCVD AX XB 020619 | XB ONLINE | 572.10 | | 572.10 |
| XB 9382 | HMT | 2 | 8-Feb | 4-Feb | WITHDRAW | AX FEES XB 020619 | XB ONLINE | | 18.55 | -18.55 |
| XB 9382 | HMT | 2 | 8-Feb | 4-Feb | DEPOSIT | CASH RCVD WP XB 020719 | XB ONLINE | 7,726.93 | | 7,726.93 |
| XB 9382 | HMT | 2 | 8-Feb | 4-Feb | WITHDRAW | WP FEES XB 020719 | XB ONLINE | | 197.87 | -197.87 |
| XB 9382 | HMT | 2 | 11-Feb | 11-Feb | TRANSFER | XFER EXCESS FUNDS | TRANSFER | | 80,000.00 | -80,000.00 |
| XB 9382 | HMT | 2 | 11-Feb | 11-Feb | DEPOSIT | CASH RCVD AX XB 020819 | XB ONLINE | 197.44 | | 197.44 |
| XB 9382 | HMT | 2 | 11-Feb | 11-Feb | WITHDRAW | AX FEES XB 020819 | XB ONLINE | | 6.40 | -6.40 |
| XB 9382 | HMT | 2 | 11-Feb | 11-Feb | DEPOSIT | CASH RCVD AX XB 020719 | XB ONLINE | 341.94 | | 341.94 |
| XB 9382 | HMT | 2 | 11-Feb | 11-Feb | WITHDRAW | AX FEES XB 020719 | XB ONLINE | | 11.21 | -11.21 |
| XB 9382 | HMT | 2 | 11-Feb | 11-Feb | DEPOSIT | CASH RCVD WP XB 020819 | XB ONLINE | 8,826.20 | | 8,826.20 |
| XB 9382 | HMT | 2 | 11-Feb | 11-Feb | WITHDRAW | WP FEES XB 020819 | XB ONLINE | | 193.46 | -193.46 |
| XB 9382 | HMT | 2 | 11-Feb | 11-Feb | DEPOSIT | CASH RCVD REMOTE | HMT OEM | 1,732.50 | | 1,732.50 |
| XB 9382 | HMT | 2 | 12-Feb | 11-Feb | DEPOSIT | CASH RCVD AX XB 021119 | XB ONLINE | 8,415.72 | | 8,415.72 |
| XB 9382 | HMT | 2 | 13-Feb | 11-Feb | WITHDRAW | WP FEES XB 021119 | XB ONLINE | | 178.46 | -178.46 |
| XB 9382 | HMT | 2 | 13-Feb | 11-Feb | WITHDRAW | AX FEES XB 021119 | XB ONLINE | | 4.41 | -4.41 |
| XB 9382 | HMT | 2 | 13-Feb | 11-Feb | DEPOSIT | CASH RCVD WP XB 021219 | XB ONLINE | 12,110.02 | | 12,110.02 |
| XB 9382 | HMT | 2 | 13-Feb | 11-Feb | WITHDRAW | WP FEES XB 021219 | XB ONLINE | | 275.84 | -275.84 |
| XB 9382 | HMT | 2 | 14-Feb | 11-Feb | DEPOSIT | CASH RCVD AX XB 021219 | XB ONLINE | 1,015.50 | | 1,015.50 |
| XB 9382 | HMT | 2 | 14-Feb | 11-Feb | WITHDRAW | AX FEES XB 021219 | XB ONLINE | | 32.70 | -32.70 |
| XB 9382 | HMT | 2 | 14-Feb | 11-Feb | DEPOSIT | CASH RCVD WP XB 021319 | XB ONLINE | 10,112.40 | | 10,112.40 |
| XB 9382 | HMT | 2 | 14-Feb | 11-Feb | WITHDRAW | WP FEES XB 021319 | XB ONLINE | | 250.75 | -250.75 |

| Account | | | Date 1 | Date 2 | Type | Description | Source | Deposit | Withdraw | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| XB 9382 | HMT | 2 | 15-Feb | 11-Feb | DEPOSIT | CASH RCVD AX XB 021319 | XB ONLINE | 55.90 | | 55.90 |
| XB 9382 | HMT | 2 | 15-Feb | 11-Feb | WITHDRAW | AX FEES XB 021319 | XB ONLINE | | 1.89 | -1.89 |
| XB 9382 | HMT | 2 | 15-Feb | 11-Feb | DEPOSIT | CASH RCVD WP XB 021419 | XB ONLINE | 6,449.63 | | 6,449.63 |
| XB 9382 | HMT | 2 | 15-Feb | 11-Feb | WITHDRAW | WP FEES XB 021419 | XB ONLINE | | 162.84 | -162.84 |
| XB 9382 | HMT | 2 | 19-Feb | 18-Feb | DEPOSIT | CASH RCVD AX XB 021419 | XB ONLINE | 291.35 | | 291.35 |
| XB 9382 | HMT | 2 | 19-Feb | 18-Feb | WITHDRAW | AX FEES XB 021519 | XB ONLINE | | 9.49 | -9.49 |
| XB 9382 | HMT | 2 | 19-Feb | 18-Feb | DEPOSIT | CASH RCVD AX XB 021419 | XB ONLINE | 596.80 | | 596.80 |
| XB 9382 | HMT | 2 | 19-Feb | 18-Feb | WITHDRAW | AX FEES XB 021419 | XB ONLINE | | 19.24 | -19.24 |
| XB 9382 | HMT | 2 | 19-Feb | 18-Feb | DEPOSIT | CASH RCVD WP XB 021519 | XB ONLINE | 5,089.06 | | 5,089.06 |
| XB 9382 | HMT | 2 | 19-Feb | 18-Feb | WITHDRAW | WP FEES XB 021519 | XB ONLINE | | 117.25 | -117.25 |
| XB 9382 | HMT | 2 | 19-Feb | 18-Feb | DEPOSIT | CASH RCVD WP XB 021819 | XB ONLINE | 9,956.79 | | 9,956.79 |
| XB 9382 | HMT | 2 | 19-Feb | 18-Feb | WITHDRAW | WP FEES XB 021819 | XB ONLINE | | 250.00 | -250.00 |
| XB 9382 | HMT | 2 | 20-Feb | 18-Feb | DEPOSIT | CASH RCVD AX XB 021819 | XB ONLINE | 561.54 | | 561.54 |
| XB 9382 | HMT | 2 | 20-Feb | 18-Feb | WITHDRAW | AX FEES XB 021819 | XB ONLINE | | 18.31 | -18.31 |
| XB 9382 | HMT | 2 | 20-Feb | 18-Feb | DEPOSIT | CASH RCVD WP XB 021919 | XB ONLINE | 7,652.29 | | 7,652.29 |
| XB 9382 | HMT | 2 | 20-Feb | 18-Feb | WITHDRAW | WP FEES XB 021919 | XB ONLINE | | 210.35 | -210.35 |
| XB 9382 | HMT | 2 | 21-Feb | 18-Feb | DEPOSIT | CASH RCVD AX XB 021919 | XB ONLINE | 753.89 | | 753.89 |
| XB 9382 | HMT | 2 | 21-Feb | 18-Feb | WITHDRAW | AX FEES XB 021919 | XB ONLINE | | 24.35 | -24.35 |
| XB 9382 | HMT | 2 | 21-Feb | 18-Feb | WITHDRAW | ACCOUNT ANALYSIS FEE | ZIONS | | 31.07 | -31.07 |
| XB 9382 | HMT | 2 | 22-Feb | 18-Feb | TRANSFER | XFER EXCESS FUNDS | TRANSFER | | 75,000.00 | -75,000.00 |
| XB 9382 | HMT | 2 | 22-Feb | 18-Feb | DEPOSIT | CASH RCVD WP XB 022119 | XB ONLINE | 10,094.33 | | 10,094.33 |
| XB 9382 | HMT | 2 | 22-Feb | 18-Feb | WITHDRAW | WP FEES XB 022119 | XB ONLINE | | 246.10 | -246.10 |
| XB 9382 | HMT | 2 | 25-Feb | 25-Feb | DEPOSIT | CASH RCVD REMOTE | OEM | 3,176.00 | | 3,176.00 |
| XB 9382 | HMT | 2 | 25-Feb | 25-Feb | DEPOSIT | CASH RCVD WP XB 022219 | XB ONLINE | 8,491.07 | | 8,491.07 |
| XB 9382 | HMT | 2 | 25-Feb | 25-Feb | DEPOSIT | CASH RCVD WP XB 022219 AD. | XB ONLINE | 450.00 | | 450.00 |
| XB 9382 | HMT | 2 | 25-Feb | 25-Feb | WITHDRAW | CASH RCVD AX XB 022219 | XB ONLINE | | 235.86 | -235.86 |
| XB 9382 | HMT | 2 | 25-Feb | 25-Feb | DEPOSIT | WP FEES XB 022219 | XB ONLINE | 277.95 | | 277.95 |
| XB 9382 | HMT | 2 | 25-Feb | 25-Feb | WITHDRAW | AX FEES XB 022219 | XB ONLINE | | 9.26 | -9.26 |
| XB 9382 | HMT | 2 | 25-Feb | 25-Feb | DEPOSIT | CASH RCVD AX XB 022119 | XB ONLINE | 1,218.78 | | 1,218.78 |
| XB 9382 | HMT | 2 | 25-Feb | 25-Feb | WITHDRAW | AX FEES XB 022119 | XB ONLINE | | 39.58 | -39.58 |
| XB 9382 | HMT | 2 | 26-Feb | 25-Feb | DEPOSIT | CASH RCVD WP XB 022519 | XB ONLINE | 9,283.87 | | 9,283.87 |
| XB 9382 | HMT | 2 | 26-Feb | 25-Feb | WITHDRAW | WP FEES XB 022519 | XB ONLINE | | 201.39 | -201.39 |
| XB 9382 | HMT | 2 | 27-Feb | 25-Feb | DEPOSIT | CASH RCVD AX XB 022519 | XB ONLINE | 311.40 | | 311.40 |
| XB 9382 | HMT | 2 | 27-Feb | 25-Feb | WITHDRAW | AX FEES XB 022519 | XB ONLINE | | 10.13 | -10.13 |
| XB 9382 | HMT | 2 | 27-Feb | 25-Feb | DEPOSIT | CASH RCVD WP XB 022619 | XB ONLINE | 7,201.19 | | 7,201.19 |
| XB 9382 | HMT | 2 | 27-Feb | 25-Feb | WITHDRAW | WP FEES XB 022619 | XB ONLINE | | 167.93 | -167.93 |
| XB 9382 | HMT | 2 | 28-Feb | 25-Feb | DEPOSIT | CASH RCVD AX XB 022619 | XB ONLINE | 1,415.00 | | 1,415.00 |
| XB 9382 | HMT | 2 | 28-Feb | 25-Feb | WITHDRAW | AX FEES XB 022619 | XB ONLINE | | 46.14 | -46.14 |
| XB 9382 | HMT | 2 | 28-Feb | 25-Feb | DEPOSIT | CASH RCVD WP XB 022719 | XB ONLINE | 14,248.46 | | 14,248.46 |
| XB 9382 | HMT | 2 | 28-Feb | 25-Feb | WITHDRAW | WP FEES XB 022719 | XB ONLINE | | 372.22 | -372.22 |

56,207.10

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

**Statement of Accounts**
Page 1 of 5
This Statement: February 28, 2019
Last Statement: January 31, 2019

Primary Account ▅▅▅0992

0062424          1460-06-0030-ZFN-PG0023-00001

HOWELL MUNITIONS & TECHNOLOGY INC
(CHECKING)
815 D ST
LEWISTON ID 83501-1828

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

**zionsbank.com**

**WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®**

Effective thirty (30) days from issuance of this account statement, the Governing Law section of your Visa Business Check Card Agreement is amended to replace the clause "laws of the state in which the business is legally registered, and applicable federal laws and regulations" with the clause "federal law and the laws of the state specified in the Deposit Account Agreement as governing the Account." Use of your debit Visa Business Check Card after that date constitutes your acceptance of that change. In addition, the first paragraph of the Agreement is amended to clarify that your Card, issued by Zions Bancorporation, N.A., may be branded with the trade name of one of its divisions such as National Bank of Arizona, Nevada State Bank, Vectra Bank, or Zions Bank.

**One great program. 2 paths to savings\*.**

**Visa SavingsEdge brings you Everyday Offers** and **Activate Offers** to help you save on qualified business expenses. Get details and enroll your eligible Zions Bank Visa Business Credit or Debit Card for FREE today at **visasavingsedge.com**.

\*Discounts provided as credits on future statements.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Commercial Checking | ▅▅▅0992 | -$22.29 | |

## COMMERCIAL CHECKING 413010992
103   1

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| -523.48 | 523.48 | 22.29 | 0.00 | -22.29 |

### 1 DEPOSIT/CREDIT

| Date | Amount | Description |
|---|---|---|
| 02/12 | 523.48 | PAY SEQ # 007676296978 Y2019.MD0211.S76762.S96978 7676296978 |

### 1 CHARGE/DEBIT

| Date | Amount | Description |
|---|---|---|
| 02/21 | 22.29 | SERVICE AND TRANSACTION FEES |

### 0 CHECKS PROCESSED

There were no transactions this period.

A division of Zions Bancorporation, N.A. Member FDIC           0062424-0000001-0141189



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Page 3 of 5
February 28, 2019
HOWELL MUNITIONS & TECHNOLOGY INC
███0992

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

**DAILY BALANCES**

| Date | Balance | | Date | Balance |
|---|---|---|---|---|
| 02/12 | 0.00 | | 02/21 | -22.29 |



## GL Detail Trial Balance for 2019

| Ledger code | | | Description | | Type | Group | | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| 01-0000-1001 | | | HMT, Zions Checking 0992 | | Asset | Assets | | | |
| Period | Source | Journal | Date | Reference | | Comment | | | |
| | | | | | | Period 02 Opening balance | | | 523.48 |
| 02 | CS | 0000007142 | 02/11/2019 | GLJ0000007142 | | Bank : HMTZB-CHK | | 523.48 | |
| 02 | CS | 0000009964 | 02/21/2019 | GLJ0000009964 | | Bank : HMTZB-CHK | | | 22.29 |
| | | | | Credits: 22.29 | | Period 02 Closing Balance | | | 22.29 |
| Period debits: 523.48 | | | | Credits: 22.29 | | | | | |
| Total debits: 523.48 | | | | | | | | | |

| GL Account Bank Account | Company (HMT or CE) | Period | Source | Journal | Date | Week Beginning | Reference | Comment | Supplier | DEBIT | CREDIT | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HMT 0992 | HMT | 2 | | | 02/01/19 | 02/01/19 | BALANCE | BEGINNING BALANCE | ZIONS | | 523.48 | -523.48 |
| HMT 0992 | HMT | 2 | | | 11-Feb | 11-Feb | TRANSFER | XFER 9440 TO 0992 TO CLOSE ACCT | TRANSFER | 523.48 | | 523.48 |
| HMT 0992 | HMT | 2 | | | 21-Feb | 18-Feb | WITHDRAW | BANK FEES | ZIONS | | 22.29 | -22.29 |
| | | | | | | | | | | | | -22.29 |

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

**Statement of Accounts**
Page 1 of 4
This Statement: February 28, 2019
Last Statement: January 31, 2019

Primary Account ▮▮▮9242

P22928    05-0000-ZFN-PG0021-00000
0022906 01 AV 0.380 **AUTO  H8 0 1460 83501-182815

HOWELL MUNITIONS & TECHNOLOGY INC
DEBTOR IN POSSESSION CASE #18-50610
815 D ST
LEWISTON ID 83501-1828



For 24-hour account
information, please contact:

1-800-789-BANK (2265)

**zionsbank.com**

**WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®**

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Money Market | ▮▮▮9242 | $45,991.47 | |

## BUSINESS MONEY MARKET 979309242                                                927    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 24,985.41 | 21,006.06 | 0.00 | 0.00 | 45,991.47 |

**2 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 02/14 | 21,000.00 | DEPOSIT  7676126427 |
| 02/28 | 6.06 | INTEREST PAYMENT  0003623541 |

**0 CHARGES/DEBITS**

There were no transactions this period.

**0 CHECKS PROCESSED**

There were no transactions this period.

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

**DAILY BALANCES**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 02/14 | 45,985.41 | 02/28 | 45,991.47 |





A division of Zions Bancorporation, N.A. Member FDIC

0022906-0000002-0047382

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

February 28, 2019
HOWELL MUNITIONS & TECHNOLOGY INC
█████9242

---

**INTEREST**

| | | | |
|---|---|---|---|
| Interest Earned This Interest Period | $6.06 | Number Of Days This Interest Period | 28 |
| Interest Paid Year-To-Date 2019 | $6.47 | Annual Percentage Yield Earned | 0.22% |



A division of Zions Bancorporation, N.A. Member FDIC 

0022906-0000001-0047381

## GL Detail Trial Balance for 2019

| Ledger code | | | Description | | Type | Group | | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| 01-0000-1033 | | | Rent Escrow Account 9242 | | Asset | Assets | | | |
| Period | Source | Journal | Date | Reference | | Comment | | | |
| | | | | | | Period 02 Opening balance | | 24,985.41 | |
| 02 | CS | 0000007740 | 02/14/2019 | GLJ:0000007740 | | Bank : XZB | | 21,000.00 | |
| 02 | CS | 0000010556 | 02/28/2019 | GLJ:0000010556 | | Bank : XZB | | 6.06 | |
| | | | | | | Period 02 Closing Balance | | 45,991.47 | |

Period debits: 21,006.06      Credits: 0.00

Total debits: 21,006.06      Credits: 0.00